# EXHIBIT 22



*Via E-Mail*

June 13, 2023

Eric Nemeth
Counsel for Quality Collision Parts, Inc.
Varnum LLP
480 Pierce Street, Suite 300
Birmingham, MI  48009

*Re:  Protecting General Motors' Intellectual Property Rights*

Dear Mr. Nemeth:

As you know, I represent General Motors Company and its wholly-owned subsidiaries (hereinafter, referred to collectively as, "GM") in various intellectual property matters.  GM is the owner of a plethora of world-famous trademarks, utility patents, design patents, and copyrights ("GM's intellectual property").  GM takes policing and enforcement of its intellectual property rights seriously.  For example, to make the public aware of GM's *design patent* rights, GM maintains an electronic listing of its registered design patents and associated parts at www.gmparts.com (copy of patent list attached hereto as Exhibit A).

In July 2022, Customs and Border Protection ("CBP") seized a number of parts from your client's facilities in Warren and Richmond, MI that were infringing GM's intellectual property rights.  For those parts infringing GM's design patent rights, CBP has indicated that those parts will be returned to your client in the near future.

This letter serves as notice that GM objects to the sale of any parts that infringe upon GM's intellectual property rights.  Further, GM has a good faith belief that your client has been importing and selling parts that infringe GM's design patent rights, as evidenced at least by the parts that CBP intends to return to your client (see Exhibit B).  For these reasons, GM demands that you:

(1) Discontinue all importation and/or sale of any infringing products;
(2) Certify in writing that you have destroyed all infringing goods in your possession or under your control <u>and</u> that you will destroy all infringing goods once returned to your possession by CBP;
(3) Provide an accounting of the number of infringing goods sold and gross revenue for those goods, broken out by product number;
(4) Provide the names and addresses of all suppliers and/or exporters of the goods summarized in item 2; and
(5) Refrain from future importation and sale of any infringing goods.

I trust that you understand GM's need to protect our valuable intellectual property rights, and that you share in our desire to resolve this issue quickly and amicably.  In this regard, please provide a



written response to me (e-mail is acceptable) within fourteen (14) days from the date of this letter agreeing to these terms.

Nothing in this letter is intended to waive any rights, remedies, claims, causes of action or defenses of GM, all of which are expressly reserved.

Thank you for your prompt attention to this matter.

Sincerely,

Angela Caligiuri

Enclosures

Cc:  Timothy Gorbatoff

# EXHIBIT A

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 09011017 | 14-16 | LaCrosse | Lamp rear | D736971 |
| 09011018 | 14-16 | LaCrosse | Lamp rear | D736971 |
| 09056534 | 14-16 | LaCrosse | Hood | D737743 |
| 09056872 | 14-16 | LaCrosse | Decklid | D746206 |
| 09065623 | 14-16 | LaCrosse | Fascia rear | D734222 |
| 09065629 | 14-14 | LaCrosse | Fascia rear | D734222 |
| 09065630 | 14-14 | LaCrosse | Fascia rear | D734222 |
| 09065631 | 14-14 | LaCrosse | Fascia rear | D734222 |
| 09065632 | 14-16 | LaCrosse | Fascia rear | D734222 |
| 09065633 | 14-16 | LaCrosse | Fascia rear | D734222 |
| 13396540 | 16-17 | Cruze | Cover, mirror | D797537 |
| 13396541 | 16-17 | Cruze | Cover, mirror | D797537 |
| 13399053 | 14-17 | Regal | Fascia, front | D744914 |
| 13409902 | 14-17 | Regal | Lamp front | D746496 |
| 13409903 | 14-17 | Regal | Lamp front | D746496 |
| 13426667 | 14-17 | Regal | Lamp front | D746496 |
| 13426668 | 14-17 | Regal | Lamp front | D746496 |
| 13443621 | 14-14 | Regal | Grille | D730786 |
| 13443622 | 14-17 | Regal | Grille | D730786 |
| 13472734 | 15-17 | Regal | Grille | D730786 |
| 13472736 | 15-17 | Regal | Grille | D730786 |
| 13473840 | 15-17 | Regal | Grille | D730786 |
| 13473840 | 14-17 | Regal | Grille | D730786 |
| 13473849 | 15-17 | Regal | Grille | D730786 |
| 13484177 | 14-17 | Regal | Grille, LWR | D742796 |
| 19303147 | 14-17 | XTS | Fascia rear | D663658 |
| 19303148 | 14-17 | XTS | Fascia, front | D647010 |
| 19329600 | 15-17 | Canyon | Hood | D739317 |
| 19351948 | 13-13 | Regal | Lamp front | D715978 |
| 19351949 | 13-13 | Regal | Lamp front | D715978 |
| 19353412 | 16-17 | Silverado | Lamp front | D794230 |
| 19353419 | 16-17 | Silverado | Lamp front | D794230 |
| 19353644 | 16-19 | Cruze | Cover, mirror | D797537 |
| 19353645 | 16-19 | Cruze | Cover, mirror | D797537 |
| 19354100 | 16-19 | Cruze | Fascia rear | D787989 |
| 19354101 | 16-19 | Cruze | Fascia rear | D801882 |
| 19354102 | 16-18 | Cruze | Fascia rear | D801882 |
| 19354103 | 16-19 | Cruze | Fascia rear | D787989 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 19371007 | 13-13 | Regal | Lamp front | D715978 |
| 19371008 | 13-13 | Regal | Lamp front | D715978 |
| 19401539 | 19-23 | Silverado Med Duty | Bar, front BPR | D889331 |
| 19401571 | 19-23 | Silverado Med Duty | Panel, body hinge pillar | D840302 |
| 19401574 | 19-23 | Silverado Med Duty | Panel, body hinge pillar | D840302 |
| 19401583 | 19-23 | Silverado Med Duty | Panel, body hinge pillar | D840302 |
| 19401586 | 19-23 | Silverado Med Duty | Panel, body hinge pillar | D840302 |
| 19401937 | 19-23 | Silverado Med Duty | hood | D863154 |
| 19401962 | 19-23 | Silverado Med Duty | Grille | D863135 |
| 19402099 | 19-23 | Silverado Med Duty | Grille | D863135 |
| 19405888 | 19-23 | Silverado Med Duty | Bar, front BPR | D860078 |
| 19405889 | 19-23 | Silverado Med Duty | Bar, front BPR | D860078 |
| 19405926 | 19-23 | Silverado Med Duty | Bar, front BPR | D889331 |
| 19406147 | 19-21 | Silverado Med Duty | hood | D863154 |
| 19406294 | 19-23 | Silverado Med Duty | Bar, front BPR | D889331 |
| 19406412 | 19-23 | Silverado Med Duty | Bar, front BPR | D860078 |
| 19407243 | 19-23 | Silverado Med Duty | Bar, front BPR | D889331 |
| 19407275 | 19-23 | Silverado Med Duty | Grille | D863135 |
| 19407276 | 19-23 | Silverado Med Duty | Grille | D863135 |
| 19408441 | 19-23 | Silverado Med Duty | hood | D863154 |
| 19418088 | 18-20 | Equinox | Lamp rear | D825083 |
| 19418089 | 18-20 | Equinox | Lamp rear | D825083 |
| 19433516 | 13-17 | Acadia | Lamp rear | D694439 |
| 19433517 | 13-17 | Acadia | Lamp rear | D694439 |
| 20768835 | 13-13 | Malibu | Grille Upr | D679225 |
| 20768837 | 13-13 | Malibu | Grille, MID | D679225 |
| 20874080 | 13-16 | XTS | Lamp rear | D644773 |
| 20874081 | 13-16 | XTS | Lamp rear | D644773 |
| 20896539 | 14-16 | CTS | Lamp front | D736451 |
| 20896540 | 14-16 | CTS | Lamp front | D736451 |
| 20896545 | 14-16 | CTS | Lamp front | D736451 |
| 20896546 | 14-16 | CTS | Lamp front | D736451 |
| 20896551 | 14-15 | CTS | Lamp rear | D744158 |
| 20896552 | 14-15 | CTS | Lamp rear | D744158 |
| 20896553 | 14-15 | CTS | Lamp rear | D744158 |
| 20896554 | 14-15 | CTS | Lamp rear | D744158 |
| 20901630 | 13-17 | XTS | Grille, LWR | D686116 |
| 20901631 | 13-17 | XTS | Grille, LWR | D686116 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 20919295 | 13-17 | XTS | Decklid | D679643 |
| 20932104 | 13-17 | XTS | Hood | D666540 |
| 20956906 | 13-17 | Traverse | Lamp rear | D683870 |
| 20956907 | 13-17 | Traverse | Lamp rear | D683870 |
| 20979673 | 14-16 | Large P-Up | Mirror | D690637 |
| 20979675 | 14-16 | Large P-Up | Mirror | D690637 |
| 20979682 | 14-16 | Large P-Up | Mirror | D690637 |
| 20979683 | 14-16 | Large P-Up | Mirror | D690637 |
| 20979694 | 14-16 | Large P-Up | Mirror | D690637 |
| 20982391 | 13-17 | Acadia | Grille, LWR | D782943 |
| 20982423 | 13-17 | Acadia | Fascia rear LWR | D704605 |
| 20983421 | 13-17 | Enclave | Grille | D683668 |
| 20983791 | 13-17 | Traverse | Grille, LWR | D786145 |
| 20983796 | 13-17 | Traverse | Fascia front | D679226 |
| 20988622 | 13-17 | Traverse | Grille, LWR | D786145 |
| 22738067 | 13-13 | Malibu | Lamp front | D670840 |
| 22738068 | 13-13 | Malibu | Lamp front | D670840 |
| 22738977 | 14-16 | CTS | Lamp front | D736451 |
| 22738978 | 14-16 | CTS | Lamp front | D736451 |
| 22753187 | 14-15 | CTS | Grille | D746726 |
| 22756313 | 14-17 | Regal | Lamp rear | D715979 |
| 22756314 | 14-17 | Regal | Lamp rear | D715979 |
| 22756423 | 15-17 | Large SUV CHEV | Fender | D716709 |
| 22756424 | 15-20 | Large SUV CHEV | Fender | D716709 |
| 22756425 | 15-16 | Large SUV GMC | Fender | D718688 |
| 22756426 | 15-16 | Large SUV GMC | Fender | D718688 |
| 22756427 | 15-16 | Escalade | Fender | D750001 |
| 22756428 | 15-16 | Escalade | Fender | D750001 |
| 22756626 | 15-19 | Large SUV GMC | Hood | D718684 |
| 22756628 | 15-19 | Large SUV CHEV | Hood | D718683 |
| 22756787 | 15-20 | Large SUV | Liftgate | D721024 |
| 22756957 | 13-17 | Traverse | Hood | D679227 |
| 22756991 | 13-17 | Acadia | Hood | D707595 |
| 22757216 | 14-15 | Sierra | Grille | D708555 |
| 22757680 | 13-17 | Enclave | Hood | D686120 |
| 22762763 | 13-16 | ATS | Fender | D685705 |
| 22762764 | 13-16 | ATS | Fender | D685705 |
| 22783083 | 15-16 | Escalade | Lamp front | D749249 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 22783084 | 15-16 | Escalade | Lamp front | D749249 |
| 22785561 | 13-17 | Acadia | Grille | D738797 |
| 22788387 | 14-16 | CTS | Hood | D735627 |
| 22788421 | 14-17 | CTS | Fender | D749026 |
| 22788422 | 14-17 | CTS | Fender | D749026 |
| 22788775 | 15-16 | Large SUV CHEV | Lamp rear | D749246 |
| 22788776 | 15-16 | Large SUV CHEV | Lamp rear | D749246 |
| 22788777 | 15-16 | Large SUV CHEV | Lamp front | D747819 |
| 22788778 | 15-16 | Large SUV CHEV | Lamp front | D747819 |
| 22803020 | 15-15 | Escalade | Lamp rear | D749250 |
| 22803021 | 15-15 | Escalade | Lamp rear | D749250 |
| 22803022 | 15-15 | Escalade | Lamp rear | D749250 |
| 22803023 | 15-15 | Escalade | Lamp rear | D749250 |
| 22803730 | 14-17 | CTS | Insert, FRT FOG | D746728 |
| 22803731 | 14-17 | CTS | Insert, FRT FOG | D746728 |
| 22806394 | 14-15 | CTS | Grille | D746726 |
| 22806396 | 14-14 | CTS | Grille | D746726 |
| 22806397 | 14-14 | CTS | Grille | D746726 |
| 22806598 | 13-18 | ATS | Decklid | D686127 |
| 22811904 | 13-16 | LaCrosse | Mirror | D725014 |
| 22811905 | 13-16 | LaCrosse | Mirror | D725014 |
| 22813258 | 13-17 | Traverse | Liftgate | D680931 |
| 22813292 | 13-17 | Enclave | Fender | D704607 |
| 22813293 | 13-17 | Enclave | Fender | D704607 |
| 22813294 | 13-17 | Acadia | Fender | D695172 |
| 22813295 | 13-17 | Acadia | Fender | D695172 |
| 22814533 | 13-17 | Acadia | Grille | D738797 |
| 22820380 | 14-14 | Large P-Up | Mirror | D690637 |
| 22820383 | 14-14 | Large P-Up | Mirror | D690637 |
| 22820386 | 14-14 | Large P-Up | Mirror | D690637 |
| 22827123 | 13-15 | Malibu | Fascia rear | D673088 |
| 22827124 | 13-16 | Malibu | Fascia rear | D673088 |
| 22827125 | 13-15 | Malibu | Fascia rear | D673088 |
| 22827126 | 13-15 | Malibu | Fascia rear | D673088 |
| 22835015 | 13-17 | ATS | Cover, mirror | D691076 |
| 22835016 | 13-17 | ATS | Cover, mirror | D691076 |
| 22835035 | 13-14 | ATS | Mirror | D691076 |
| 22835036 | 13-13 | ATS | Mirror | D691076 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 22835037 | 13-13 | ATS | Mirror | D691076 |
| 22835038 | 13-13 | ATS | Mirror | D691076 |
| 22835039 | 13-13 | ATS | Mirror | D691076 |
| 22835040 | 13-13 | ATS | Mirror | D691076 |
| 22835041 | 13-14 | ATS | Mirror | D691076 |
| 22835044 | 13-14 | ATS | Mirror | D691076 |
| 22837028 | 13-16 | Enclave | Grille | D683668 |
| 22840474 | 13-14 | ATS | Fascia rear | D704603 |
| 22847848 | 13-13 | Malibu | Grille, MID | D679225 |
| 22847849 | 13-13 | Malibu | Grille Upr | D679225 |
| 22857576 | 13-16 | LaCrosse | Mirror | D725014 |
| 22857577 | 13-16 | LaCrosse | Mirror | D725014 |
| 22857614 | 13-16 | LaCrosse | Mirror | D725014 |
| 22857615 | 13-16 | LaCrosse | Mirror | D725014 |
| 22859817 | 14-17 | XTS | Fascia front | D647010 |
| 22870432 | 15-15 | Escalade ESV | Liftgate | D743314 |
| 22870433 | 15-20 | Large SUV | Liftgate | D721024 |
| 22878679 | 13-14 | ATS | Fascia front | D717703 |
| 22878681 | 13-14 | ATS | Fascia front | D717703 |
| 22878682 | 13-14 | ATS | Fascia front | D717703 |
| 22878683 | 13-14 | ATS | Fascia front | D717703 |
| 22879627 | 15-18 | ATS | Grille | D746729 |
| 22879628 | 15-18 | ATS | Grille | D746729 |
| 22879645 | 15-17 | ATS Coupe | Grille, LWR | D754571 |
| 22880620 | 14-19 | Corvette | Spoiler | D711298 |
| 22881298 | 14-15 | CTS | Bezel grille | D746726 |
| 22883320 | 13-13 | Malibu | Fascia front | D668189 |
| 22889517 | 14-16 | Large P-Up | Cover, mirror | D690637 |
| 22889518 | 14-16 | Large P-Up | Cover, mirror | D690637 |
| 22889519 | 14-16 | Large P-Up | Cover, mirror | D690637 |
| 22889520 | 14-16 | Large P-Up | Cover, mirror | D690637 |
| 22890958 | 15-19 | Small P-Up | Pad, RR BPR | D749997 |
| 22899770 | 13-16 | Malibu | Fender | D669405 |
| 22899771 | 13-16 | Malibu | Fender | D669405 |
| 22900979 | 15-18 | Small P-Up | Bar, rear BPR | D749997 |
| 22900981 | 15-18 | Small P-Up | Bar, rear BPR | D749997 |
| 22901582 | 14-16 | LaCrosse | Mirror | D725014 |
| 22901583 | 14-16 | LaCrosse | Mirror | D725014 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 22902307 | 14-15 | Sierra LD | Bar, front BPR | D711295 |
| 22902310 | 14-15 | Sierra LD | Bar, front BPR | D711295 |
| 22905952 | 16-18 | Envision | Grille, LWR | D780644 |
| 22907311 | 13-16 | Malibu | Lamp rear | D670841 |
| 22907312 | 13-16 | Malibu | Lamp rear | D670841 |
| 22914022 | 13-17 | XTS | Fascia front | D647010 |
| 22914024 | 13-13 | XTS | Fascia front | D647010 |
| 22914032 | 13-13 | XTS | Fascia rear | D663658 |
| 22916664 | 15-18 | ATS Coupe | Decklid | D753567 |
| 22926322 | 13-17 | Enclave | Fascia rear | D708994 |
| 22928365 | 13-16 | Malibu | Lamp rear | D670841 |
| 22928366 | 13-16 | Malibu | Lamp rear | D670841 |
| 22934277 | 14-16 | CTS | Fascia front | D745837 |
| 22934278 | 14-16 | CTS | Fascia front | D745837 |
| 22934279 | 14-19 | CTS | Fascia front | D745837 |
| 22934280 | 14-16 | CTS | Fascia front | D745837 |
| 22934281 | 14-19 | CTS | Fascia front | D745837 |
| 22934286 | 14-15 | CTS | Fascia rear | D753032 |
| 22934287 | 14-15 | CTS | Fascia rear | D753032 |
| 22934641 | 14-14 | Impala | Fascia rear | D733018 |
| 22936421 | 15-17 | Large SUV GMC | Grille | D718673 |
| 22936933 | 14-15 | Impala | Mirror | D691934 |
| 22936934 | 14-15 | Impala | Mirror | D691934 |
| 22936935 | 14-17 | Impala | Mirror | D691934 |
| 22936936 | 14-17 | Impala | Mirror | D691934 |
| 22936937 | 14-17 | Impala | Mirror | D691934 |
| 22936938 | 14-17 | Impala | Mirror | D691934 |
| 22936939 | 14-17 | Impala | Mirror | D691934 |
| 22936940 | 14-17 | Impala | Mirror | D691934 |
| 22936941 | 14-17 | Impala | Mirror | D691934 |
| 22936942 | 14-17 | Impala | Mirror | D691934 |
| 22936943 | 14-17 | Impala | Mirror | D691934 |
| 22936944 | 14-17 | Impala | Mirror | D691934 |
| 22936945 | 14-17 | Impala | Mirror | D691934 |
| 22936946 | 14-17 | Impala | Mirror | D691934 |
| 22937930 | 13-16 | LaCrosse | Cover, mirror | D725014 |
| 22937932 | 13-16 | LaCrosse | Cover, mirror | D725014 |
| 22938366 | 14-17 | Regal | Fascia front | D744914 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 22938367 | 14-17 | Regal | Fascia rear | D745445 |
| 22938368 | 14-17 | Regal | Fascia rear | D745445 |
| 22938370 | 14-17 | Regal | Fascia rear | D745445 |
| 22944857 | 14-15 | Silverado LD | Bar, front BPR | D711296 |
| 22944858 | 14-15 | Silverado LD | Bar, front BPR | D711296 |
| 22944859 | 14-15 | Silverado LD | Bar, front BPR | D711296 |
| 22944884 | 13-16 | Malibu | Decklid | D715712 |
| 22976568 | 15-19 | Large SUV | Mirror | D716206 |
| 22976569 | 15-19 | Large SUV | Mirror | D716206 |
| 22977947 | 13-16 | ATS | Lamp rear | D683871 |
| 22978418 | 15-16 | Large P-Up | Mirror | D690637 |
| 22981620 | 15-16 | ATS | Grille | D746729 |
| 22986199 | 13-15 | Malibu | Lamp front | D670840 |
| 22989365 | 13-16 | ATS Coupe | Lamp front | D683872 |
| 22989366 | 13-16 | ATS Coupe | Lamp front | D683872 |
| 22990032 | 14-17 | Impala | Fascia front | D684099 |
| 22990034 | 14-20 | Impala | Fascia front | D684099 |
| 22990036 | 14-20 | Impala | Fascia front | D684099 |
| 22990632 | 13-13 | ATS | Hood | D683675 |
| 22995179 | 14-16 | Malibu | Grille | D721019 |
| 22995184 | 14-16 | Malibu | Grille Upr | D782944 |
| 22995188 | 14-16 | Malibu | Grille, LWR | D720263 |
| 22997385 | 14-17 | Impala | Cover, mirror | D691934 |
| 22997386 | 14-17 | Impala | Cover, mirror | D691934 |
| 22997387 | 14-17 | Impala | Cover, mirror | D691934 |
| 22997388 | 14-17 | Impala | Cover, mirror | D691934 |
| 23104260 | 14-15 | Large P-Up | Gate, PUBX END | D710283 |
| 23108143 | 14-14 | Sil/Sierra LD | Bar, rear BPR | D739798 |
| 23119743 | 14-15 | Impala | Fascia rear | D733018 |
| 23130715 | 14-16 | Sierra | Lamp front | D694443 |
| 23130716 | 14-16 | Sierra | Lamp front | D694443 |
| 23130717 | 14-15 | Sierra | Lamp front | D694443 |
| 23130718 | 14-15 | Sierra | Lamp front | D694443 |
| 23132533 | 14-15 | Impala | Hood | D686121 |
| 23134488 | 13-16 | ATS | Hood | D683675 |
| 23134824 | 16-19 | Malibu | Hood | D777620 |
| 23135143 | 14-15 | Silverado | Hood | D710269 |
| 23142962 | 15-15 | Large SUV CHEV | Fascia rear | D729707 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 23142968 | 15-16 | Large SUV CHEV | Fascia rear | D729707 |
| 23146557 | 14-16 | Malibu | Fascia front | D716200 |
| 23149537 | 13-17 | XTS | Fender | D679231 |
| 23149538 | 13-17 | XTS | Fender | D679231 |
| 23150390 | 16-18 | Camaro | decklid | D788001 |
| 23151660 | 14-19 | Impala | Fender | D686125 |
| 23151661 | 14-19 | Impala | Fender | D686125 |
| 23152743 | 13-16 | ATS | Hood | D683675 |
| 23153006 | 14-17 | Regal | Grille, LWR | D742796 |
| 23153975 | 14-19 | Silverado | Fender | D711798 |
| 23159133 | 17-17 | Acadia | Grille | D803731 |
| 23159135 | 17-19 | Acadia | Grille, LWR | D813730 |
| 23160548 | 14-16 | Regal | Lamp rear | D752253 |
| 23160549 | 14-16 | Regal | Lamp rear | D752253 |
| 23160550 | 14-16 | Regal | Lamp rear | D752253 |
| 23160551 | 14-16 | Regal | Lamp rear | D752253 |
| 23164415 | 14-14 | Regal | Grille | D730786 |
| 23168674 | 14-14 | CTS | Bezel FRT FOG | D746728 |
| 23168675 | 14-17 | CTS | Bezel FRT FOG | D746728 |
| 23168940 | 14-14 | Regal | Grille | D730786 |
| 23169978 | 15-17 | ATS Coupe | Fascia rear | D753035 |
| 23169979 | 15-16 | ATS Coupe | Fascia rear | D753035 |
| 23169980 | 15-16 | ATS Coupe | Fascia rear | D753035 |
| 23169982 | 15-19 | ATS Coupe | Fascia rear | D753035 |
| 23172784 | 14-15 | Silverado | Lamp front | D745712 |
| 23172785 | 14-15 | Silverado | Lamp front | D745712 |
| 23172904 | 15-18 | ATS | Fascia rear | D704603 |
| 23173539 | 14-15 | Silverado | Grille | D712316 |
| 23173677 | 14-15 | Silverado LD | Bar, front BPR | D711296 |
| 23173678 | 14-15 | Silverado LD | Bar, front BPR | D711296 |
| 23174365 | 16-17 | Envision | Fascia rear | D780077 |
| 23178100 | 13-14 | XTS | Lamp front | D655837 |
| 23178101 | 13-14 | XTS | Lamp front | D655837 |
| 23180167 | 13-16 | ATS Coupe | Lamp front | D683872 |
| 23180168 | 13-16 | ATS Coupe | Lamp front | D683872 |
| 23181977 | 13-17 | Acadia | Lamp front | D692598 |
| 23181978 | 13-17 | Acadia | Lamp front | D692598 |
| 23184406 | 15-16 | Large SUV CHEV | Fascia rear | D729707 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 23187767 | 13-17 | Acadia | Lamp front | D692598 |
| 23187769 | 13-17 | Acadia | Lamp front | D692598 |
| 23188308 | 17-19 | XT5 | Fender | D785521 |
| 23188309 | 17-19 | XT5 | Fender | D785521 |
| 23190143 | 13-17 | Acadia | Fascia rear LWR | D704605 |
| 23190796 | 14-16 | Large P-Up | Gate, PUBX END | D710283 |
| 23191150 | 15-17 | Small P-Up | Cover, mirror | D724510 |
| 23191151 | 15-17 | Small P-Up | Cover, mirror | D724510 |
| 23191152 | 15-17 | Small P-Up | Cover, mirror | D724510 |
| 23191153 | 15-17 | Small P-Up | Cover, mirror | D724510 |
| 23194145 | 14-15 | ATS | Mirror | D691076 |
| 23194146 | 14-14 | ATS | Mirror | D691076 |
| 23194147 | 14-17 | ATS | Mirror | D691076 |
| 23194156 | 13-17 | ATS | Mirror | D691076 |
| 23194161 | 14-17 | ATS | Mirror | D691076 |
| 23194162 | 14-17 | ATS | Mirror | D691076 |
| 23194163 | 14-17 | ATS | Mirror | D691076 |
| 23196302 | 18-21 | Terrain | Grille, LWR | D815994 |
| 23203557 | 14-15 | Silverado | Hood | D710269 |
| 23203565 | 14-17 | Impala | Decklid | D684514 |
| 23205798 | 14-16 | Large P-Up | Gate, PUBX END | D710283 |
| 23210314 | 16-19 | Volt | Fender | D781192 |
| 23210362 | 14-14 | Impala | Lamp front | D686774 |
| 23210363 | 14-14 | Impala | Lamp front | D686774 |
| 23210364 | 14-14 | Impala | Lamp front | D686774 |
| 23210365 | 14-14 | Impala | Lamp front | D686774 |
| 23211666 | 15-19 | CTS | Lamp front | D736451 |
| 23211667 | 15-19 | CTS | Lamp front | D736451 |
| 23213289 | 15-18 | ATS | Fascia front | D749021 |
| 23213290 | 15-18 | ATS | Fascia front | D749021 |
| 23213291 | 15-18 | ATS | Fascia front | D749021 |
| 23213292 | 15-18 | ATS | Fascia front | D749021 |
| 23217064 | 15-16 | Escalade | Lamp front | D749249 |
| 23219570 | 13-17 | ATS Coupe | Lamp front | D683872 |
| 23221296 | 16-18 | Camaro | Fender | D780081 |
| 23221297 | 16-18 | Camaro | Fender | D780081 |
| 23221622 | 14-17 | Regal | Decklid | D743864 |
| 23222821 | 16-17 | Camaro | decklid | D788001 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 23223257 | 14-15 | Silverado | Lamp front | D745712 |
| 23223258 | 14-15 | Silverado | Lamp front | D745712 |
| 23223259 | 14-15 | Silverado | Lamp front | D745712 |
| 23223260 | 14-15 | Silverado | Lamp front | D745712 |
| 23233249 | 18-24 | Terrain | Hood | D813758 |
| 23234007 | 15-18 | Escalade | Hood | D743309 |
| 23234129 | 16-19 | CT6 | Fender | D767458 |
| 23234131 | 16-19 | CT6 | Fender | D767458 |
| 23234810 | 18-19 | Traverse | Bezel FRT FOG | D801577 |
| 23234811 | 18-19 | Traverse | Bezel FRT FOG | D801577 |
| 23234922 | 18-20 | Traverse | Bezel FRT FOG | D802205 |
| 23234923 | 18-20 | Traverse | Bezel FRT FOG | D802205 |
| 23235746 | 15-16 | Escalade | Lamp front | D749249 |
| 23235750 | 15-16 | Escalade | Lamp front | D749249 |
| 23235751 | 15-16 | Escalade | Lamp front | D749249 |
| 23235886 | 13-17 | Traverse | Lamp front | D683869 |
| 23235887 | 13-17 | Traverse | Lamp front | D683869 |
| 23236014 | 13-17 | Acadia | Lamp rear | D694439 |
| 23236015 | 13-17 | Acadia | Lamp rear | D694439 |
| 23236353 | 15-17 | ATS | Lamp front | D683872 |
| 23236354 | 15-17 | ATS | Lamp front | D683872 |
| 23236355 | 15-19 | ATS Coupe | Lamp front | D683872 |
| 23236356 | 15-19 | ATS Coupe | Lamp front | D683872 |
| 23236357 | 15-19 | ATS | Lamp front | D683872 |
| 23236358 | 15-19 | ATS | Lamp front | D683872 |
| 23236359 | 13-19 | ATS Coupe | Lamp front | D683872 |
| 23236360 | 13-19 | ATS Coupe | Lamp front | D683872 |
| 23236361 | 13-19 | ATS Sedan | Lamp front | D683872 |
| 23236362 | 13-19 | ATS Sedan | Lamp front | D683872 |
| 23236363 | 13-19 | ATS | Lamp front | D683872 |
| 23236364 | 13-19 | ATS | Lamp front | D683872 |
| 23236365 | 13-19 | ATS | Lamp front | D683872 |
| 23236366 | 13-19 | ATS | Lamp front | D683872 |
| 23238005 | 13-17 | XTS | Lamp rear | D644773 |
| 23238006 | 13-17 | XTS | Lamp rear | D644773 |
| 23240215 | 13-16 | ATS | Hood | D683675 |
| 23240216 | 13-16 | ATS | Hood | D683675 |
| 23242566 | 15-16 | Large SUV GMC | Lamp rear | D731099 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 23242567 | 15-16 | Large SUV GMC | Lamp rear | D731099 |
| 23243499 | 16-18 | Sierra | Bar, front BPR | D798204 |
| 23243500 | 16-18 | Sierra | Bar, front BPR | D798204 |
| 23243501 | 16-18 | Sierra | Bar, front BPR | D798204 |
| 23244326 | 15-16 | Large SUV CHEV | Lamp front | D747819 |
| 23244327 | 15-16 | Large SUV CHEV | Lamp front | D747819 |
| 23251947 | 15-17 | XTS | Lamp front | D655837 |
| 23251948 | 15-17 | XTS | Lamp front | D655837 |
| 23252407 | 14-17 | Impala | Hood | D686121 |
| 23252457 | 15-19 | Small P-Up | Mirror | D724510 |
| 23252458 | 15-17 | Small P-Up | Mirror | D724510 |
| 23252712 | 15-16 | Small P-Up | Mirror | D724510 |
| 23253775 | 13-14 | XTS | Lamp front | D655837 |
| 23253776 | 13-14 | XTS | Lamp front | D655837 |
| 23253969 | 15-16 | Escalade | Fascia rear | D753033 |
| 23253971 | 15-16 | Escalade ESV | Fascia rear | D753033 |
| 23254461 | 14-15 | Sierra | Grille | D708555 |
| 23254463 | 14-15 | Sierra | Grille | D708555 |
| 23256078 | 15-16 | Large SUV GMC | Fascia rear | D723435 |
| 23256084 | 15-16 | Large SUV GMC | Fascia rear | D723435 |
| 23256086 | 15-16 | Large SUV GMC | Fascia rear | D723435 |
| 23256092 | 15-16 | Large SUV CHEV | Fascia rear | D729707 |
| 23256094 | 15-16 | Large SUV CHEV | Fascia rear | D729707 |
| 23256864 | 15-16 | Colorado | Fender | D749027 |
| 23256865 | 15-16 | Colorado | Fender | D749027 |
| 23256866 | 15-16 | Canyon | Fender | D756869 |
| 23256867 | 15-16 | Canyon | Fender | D756869 |
| 23258406 | 16-18 | Sierra | Grille | D824811 |
| 23258979 | 17-19 | Large SUV CHEV | Fascia rear | D729707 |
| 23258981 | 17-19 | Large SUV CHEV | Fascia rear | D729707 |
| 23258982 | 17-19 | Large SUV GMC | Fascia rear | D723435 |
| 23259620 | 14-15 | Silverado | Grille | D712316 |
| 23259624 | 14-15 | Silverado | Grille | D712316 |
| 23259625 | 14-15 | Silverado | Grille | D712316 |
| 23261713 | 14-16 | CTS | Lamp rear | D744158 |
| 23262476 | 15-16 | ATS Coupe | Lamp rear | D745719 |
| 23262477 | 15-16 | ATS Coupe | Lamp rear | D745719 |
| 23262479 | 15-15 | ATS Coupe | Lamp rear | D745719 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 23262482 | 13-16 | ATS | Lamp rear | D683871 |
| 23262483 | 13-16 | ATS | Lamp rear | D683871 |
| 23265062 | 17-18 | Acadia | Hood | D818903 |
| 23266665 | 15-19 | ATS Coupe | Decklid | D753567 |
| 23268190 | 14-16 | Sierra | Lamp front | D694443 |
| 23268191 | 14-16 | Sierra | Lamp front | D694443 |
| 23268192 | 14-16 | Sierra | Lamp front | D694443 |
| 23268193 | 14-16 | Sierra | Lamp front | D694443 |
| 23268769 | 15-16 | Colorado | Grille | D755088 |
| 23271756 | 14-15 | Silverado | Hood | D710269 |
| 23272194 | 15-19 | Large SUV CHEV | Fender | D716709 |
| 23272195 | 15-20 | Large SUV CHEV | Fender | D716709 |
| 23272196 | 15-18 | Large SUV GMC | Fender | D718688 |
| 23272197 | 15-18 | Large SUV GMC | Fender | D718688 |
| 23272198 | 15-18 | Escalade | Fender | D750001 |
| 23272199 | 15-18 | Escalade | Fender | D750001 |
| 23273197 | 15-15 | Escalade | Lamp rear | D749250 |
| 23275021 | 17-18 | Envision | Fascia front | D775010 |
| 23278177 | 16-17 | Envision | Mirror | D761172 |
| 23278178 | 16-17 | Envision | Mirror | D761172 |
| 23278179 | 16-16 | Envision | Mirror | D761172 |
| 23278180 | 16-17 | Envision | Mirror | D761172 |
| 23281334 | 16-16 | Envision | Lamp front | D765284 |
| 23281335 | 16-16 | Envision | Lamp front | D765284 |
| 23283670 | 15-20 | Small P-Up | Gate, PUBX END | D758271 |
| 23283671 | 15-20 | Small P-Up | Gate, PUBX END | D758271 |
| 23283790 | 15-16 | Colorado | Lamp rear | D745725 |
| 23283791 | 15-16 | Colorado | Lamp rear | D745725 |
| 23283804 | 15-16 | Canyon | Lamp rear | D747514 |
| 23283805 | 15-16 | Canyon | Lamp rear | D747514 |
| 23285428 | 15-16 | CTS | Fascia rear | D753032 |
| 23285429 | 15-16 | CTS | Fascia rear | D753032 |
| 23285541 | 13-15 | Malibu | Lamp front | D670840 |
| 23285542 | 13-15 | Malibu | Lamp front | D670840 |
| 23286076 | 16-17 | Envision | Grille | D746730 |
| 23286658 | 13-16 | ATS | Hood | D683675 |
| 23286659 | 13-19 | ATS | Hood | D683675 |
| 23287378 | 16-17 | Equinox | Fascia rear | D766146 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 23287379 | 16-17 | Terrain | Fascia rear | D792294 |
| 23287380 | 16-17 | Terrain | Fascia rear LWR | D793295 |
| 23287381 | 16-17 | Terrain | Fascia rear | D792294 |
| 23288538 | 15-16 | Large SUV GMC | Lamp front | D731098 |
| 23288539 | 15-16 | Large SUV GMC | Lamp front | D731098 |
| 23288540 | 15-16 | Large SUV GMC | Lamp front | D731098 |
| 23288541 | 15-16 | Large SUV GMC | Lamp front | D731098 |
| 23288972 | 16-17 | Equinox | Fascia rear | D766146 |
| 23289638 | 16-19 | Volt | Grille | D815993 |
| 23289646 | 16-19 | Volt | Grille, LWR | D820170 |
| 23289648 | 16-19 | Volt | Grille, LWR | D820170 |
| 23291865 | 14-17 | Sierra | Fender | D693748 |
| 23291866 | 14-16 | Silverado | Fender | D711798 |
| 23291884 | 18-21 | Enclave | Grille, LWR | D813732 |
| 23292016 | 15-16 | Canyon | Grille | D754572 |
| 23292017 | 15-16 | Canyon | Grille | D754572 |
| 23292018 | 15-16 | Canyon | Grille | D754572 |
| 23292019 | 15-16 | Canyon | Grille | D754572 |
| 23292020 | 15-16 | Canyon | Grille | D754572 |
| 23292021 | 15-16 | Canyon | Grille | D754572 |
| 23294316 | 13-16 | Malibu | Lamp rear | D670841 |
| 23294317 | 13-16 | Malibu | Lamp rear | D670841 |
| 23294318 | 13-16 | Malibu | Lamp rear | D670841 |
| 23294319 | 13-16 | Malibu | Lamp rear | D670841 |
| 23294936 | 13-16 | Malibu | Lamp front | D670840 |
| 23294937 | 13-16 | Malibu | Lamp front | D670840 |
| 23294938 | 13-16 | Malibu | Lamp front | D670840 |
| 23294939 | 13-16 | Malibu | Lamp front | D670840 |
| 23295792 | 13-17 | Enclave | Fascia front | D686118 |
| 23295858 | 13-17 | Enclave | Fascia rear | D708994 |
| 23301756 | 13-17 | Traverse | Lamp rear | D683870 |
| 23301757 | 13-17 | Traverse | Lamp rear | D683870 |
| 23302974 | 13-17 | Traverse | Grille | D792813 |
| 23302975 | 13-17 | Traverse | Grille | D792813 |
| 23303550 | 14-17 | Sierra | Fender | D693748 |
| 23303550 | 14-19 | Silverado | Fender | D711798 |
| 23303551 | 14-19 | Silverado | Fender | D711798 |
| 23304228 | 15-16 | Colorado | Lamp front | D745726 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 23304229 | 15-16 | Colorado | Lamp front | D745726 |
| 23304230 | 15-16 | Colorado | Lamp front | D745726 |
| 23304231 | 15-16 | Colorado | Lamp front | D745726 |
| 23304232 | 15-16 | Canyon | Lamp front | D747515 |
| 23304233 | 15-16 | Canyon | Lamp front | D747515 |
| 23304388 | 15-19 | Escalade | Lamp front | D749249 |
| 23304389 | 15-19 | Escalade | Lamp front | D749249 |
| 23304390 | 15-18 | Escalade | Lamp front | D749249 |
| 23304391 | 15-18 | Escalade | Lamp front | D749249 |
| 23304392 | 15-20 | Escalade | Lamp front | D749249 |
| 23304393 | 15-20 | Escalade | Lamp front | D749249 |
| 23304540 | 15-17 | Small P-Up | Mirror | D724510 |
| 23305539 | 15-16 | Small P-Up | Mirror | D724510 |
| 23306527 | 16-16 | Volt | Liftgate | D769782 |
| 23308153 | 15-16 | Colorado | Grille | D755088 |
| 23310257 | 15-16 | ATS Coupe | Lamp rear | D745719 |
| 23310258 | 15-16 | ATS Coupe | Lamp rear | D745719 |
| 23310991 | 13-17 | XTS | Lamp front | D655837 |
| 23310993 | 15-17 | XTS | Lamp front | D655837 |
| 23310994 | 15-17 | XTS | Lamp front | D655837 |
| 23310995 | 13-14 | XTS | Lamp front | D655837 |
| 23310995 | 13-14 | XTS | Lamp front | D655837 |
| 23310996 | 13-14 | XTS | Lamp front | D655837 |
| 23310996 | 13-14 | XTS | Lamp front | D655837 |
| 23315245 | 13-16 | ATS | Lamp rear | D683871 |
| 23315246 | 13-16 | ATS | Lamp rear | D683871 |
| 23320621 | 15-20 | Large SUV GMC | Fascia front | D718679 |
| 23320623 | 15-20 | Large SUV CHEV | Fascia front | D775007 |
| 23320625 | 15-19 | Large SUV CHEV | Fascia front | D775007 |
| 23320627 | 15-16 | Large SUV CHEV | Fascia front | D775007 |
| 23320629 | 15-16 | Escalade | Fascia front | D753034 |
| 23320679 | 15-20 | Large SUV CHEV | Grille | D716706 |
| 23321740 | 15-19 | Colorado | Grille | D755088 |
| 23323248 | 16-17 | Malibu | Lamp rear | D773086 |
| 23323249 | 16-17 | Malibu | Lamp rear | D773086 |
| 23323254 | 16-17 | Malibu | Lamp rear | D773086 |
| 23323255 | 16-17 | Malibu | Lamp rear | D773086 |
| 23323334 | 16-16 | ATS | Fender | D685705 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 23323335 | 16-16 | ATS | Fender | D685705 |
| 23323336 | 16-16 | ATS | Fender | D685705 |
| 23323337 | 16-16 | ATS | Fender | D685705 |
| 23323971 | 16-19 | Volt | Fender | D781192 |
| 23324209 | 14-17 | CTS | Fender | D749026 |
| 23324210 | 14-17 | CTS | Fender | D749026 |
| 23324499 | 15-16 | Large SUV GMC | Fascia rear | D723435 |
| 23324501 | 15-16 | Large SUV CHEV | Fascia rear | D729707 |
| 23324503 | 15-16 | Large SUV CHEV | Fascia rear | D729707 |
| 23325708 | 16-17 | Terrain | Fascia front | D792295 |
| 23325709 | 16-17 | Equinox | Fascia front | D771532 |
| 23325710 | 16-17 | Equinox | Fascia front | D771532 |
| 23326084 | 15-16 | Escalade ESV | Fascia rear | D753033 |
| 23326086 | 15-16 | Escalade | Fascia rear | D753033 |
| 23328041 | 13-17 | Traverse | Fascia rear | D679636 |
| 23328095 | 13-17 | Traverse | Fascia rear | D679636 |
| 23328140 | 13-17 | Traverse | Fascia front | D679226 |
| 23329113 | 15-16 | Escalade | Grille | D771529 |
| 23329114 | 15-16 | Escalade | Grille | D771529 |
| 23331096 | 14-16 | CTS | Fascia front | D745837 |
| 23331097 | 14-16 | CTS | Fascia front | D745837 |
| 23331098 | 14-19 | CTS | Fascia front | D745837 |
| 23331099 | 14-16 | CTS | Fascia front | D745837 |
| 23331275 | 16-17 | CTS | Grille, LWR | D746728 |
| 23331276 | 16-17 | CTS | Grille, LWR | D746728 |
| 23331292 | 16-18 | Envision | Liftgate | D766795 |
| 23331704 | 15-16 | Large SUV | Mirror | D716206 |
| 23331705 | 15-16 | Large SUV | Mirror | D716206 |
| 23331706 | 15-16 | Large SUV | Mirror | D716206 |
| 23331707 | 15-16 | Large SUV | Mirror | D716206 |
| 23331708 | 15-16 | Large SUV | Mirror | D716206 |
| 23333149 | 15-16 | Large SUV CHEV | Lamp front | D747819 |
| 23333150 | 15-16 | Large SUV CHEV | Lamp front | D747819 |
| 23333669 | 18-20 | Traverse | Mirror | D804379 |
| 23335303 | 15-19 | Large SUV CHEV | Grille | D716706 |
| 23336071 | 13-18 | ATS | Fascia rear | D704603 |
| 23336072 | 15-19 | ATS Coupe | Fascia rear | D753035 |
| 23336073 | 15-19 | ATS Coupe | Fascia rear | D753035 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 23336074 | 15-19 | ATS Coupe | Fascia rear | D753035 |
| 23336076 | 13-18 | ATS | Fascia rear | D704603 |
| 23336078 | 15-18 | ATS | Fascia rear | D704603 |
| 23336177 | 15-16 | Canyon | Hood | D739317 |
| 23336518 | 14-17 | CTS | Lamp rear | D744158 |
| 23336519 | 15-17 | CTS | Lamp rear | D744158 |
| 23336520 | 14-18 | CTS | Lamp rear | D744158 |
| 23336521 | 14-17 | CTS | Lamp rear | D744158 |
| 23342007 | 15-16 | Large SUV GMC | Lamp front | D731098 |
| 23342009 | 15-16 | Large SUV GMC | Lamp front | D731098 |
| 23342010 | 15-16 | Large SUV GMC | Lamp front | D731098 |
| 23342702 | 16-17 | Equinox | Lamp front | D773084 |
| 23342703 | 16-17 | Equinox | Lamp front | D773084 |
| 23342828 | 16-17 | Silverado | Grille | D793918 |
| 23342829 | 16-17 | Silverado | Grille | D793918 |
| 23342830 | 16-17 | Silverado | Grille | D793918 |
| 23342831 | 16-17 | Silverado | Grille | D793918 |
| 23344155 | 16-17 | Camaro | Mirror | D782379 |
| 23344172 | 16-17 | Camaro | Mirror | D782379 |
| 23344389 | 16-16 | Enclave | Grille | D683668 |
| 23345544 | 15-16 | Large SUV | Liftgate | D721024 |
| 23345546 | 15-20 | Large SUV | Liftgate | D721024 |
| 23345547 | 15-20 | Large SUV | Liftgate | D721024 |
| 23349178 | 15-20 | Large SUV | Liftgate | D721024 |
| 23349179 | 15-20 | Large SUV | Liftgate | D721024 |
| 23349900 | 16-18 | CT6 | Grille | D795758 |
| 23349901 | 16-17 | CT6 | Grille | D795758 |
| 23349912 | 16-17 | CT6 | Grille, LWR | D784213 |
| 23350261 | 16-17 | Camaro | Fascia front | D793292 |
| 23350425 | 16-17 | Malibu | Lamp front | D776843 |
| 23350426 | 16-17 | Malibu | Lamp front | D776843 |
| 23350625 | 16-17 | Envision | Lamp rear | D765893 |
| 23350628 | 16-17 | Envision | Lamp rear | D765893 |
| 23350631 | 16-17 | Envision | Lamp rear | D765893 |
| 23350632 | 16-17 | Envision | Lamp rear | D765893 |
| 23350828 | 13-17 | Acadia | Fascia rear | D704605 |
| 23350829 | 13-17 | Enclave | Fascia rear | D708994 |
| 23350830 | 13-17 | Acadia | Fascia front | D705707 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 23351134 | 16-17 | Camaro | Hood | D786750 |
| 23351135 | 16-18 | Camaro | Hood | D787992 |
| 23352753 | 16-17 | Malibu | Fascia front | D786149 |
| 23352754 | 16-17 | Malibu | Fascia front | D786149 |
| 23352755 | 16-17 | Malibu | Fascia front | D786149 |
| 23352768 | 16-18 | Malibu | Fascia rear | D776581 |
| 23352770 | 16-17 | Malibu | Fascia rear | D776581 |
| 23353592 | 16-17 | Envision | Fascia rear | D780077 |
| 23353593 | 16-18 | Envision | Fascia rear | D780077 |
| 23353607 | 16-18 | Envision | Fascia front | D775010 |
| 23353608 | 16-18 | Envision | Fascia front | D775010 |
| 23354492 | 15-22 | Canyon | Fender | D756869 |
| 23354494 | 15-22 | Colorado | Fender | D749027 |
| 23355855 | 15-19 | Large SUV GMC | Lamp front | D731098 |
| 23355856 | 15-16 | Large SUV GMC | Lamp front | D731098 |
| 23358994 | 13-16 | Acadia | Lamp front | D692598 |
| 23358995 | 13-16 | Acadia | Lamp front | D692598 |
| 23361364 | 14-16 | CTS | Decklid | D743313 |
| 23362147 | 16-17 | Terrain | Hood | D787993 |
| 23364923 | 16-17 | Volt | Mirror | D818915 |
| 23364924 | 16-17 | Volt | Mirror | D818915 |
| 23364925 | 16-17 | Volt | Mirror | D818915 |
| 23364927 | 16-17 | Volt | Cover, mirror | D818915 |
| 23364928 | 16-17 | Volt | Cover, mirror | D818915 |
| 23366034 | 16-18 | CT6 | Decklid | D767459 |
| 23366035 | 16-16 | CT6 | Decklid | D767459 |
| 23366485 | 14-19 | Impala | Hood | D686121 |
| 23369764 | 16-19 | Volt | Fascia front | D772766 |
| 23369765 | 16-19 | Volt | Fascia front | D772766 |
| 23369766 | 16-17 | Volt | Fascia rear | D778212 |
| 23369767 | 16-19 | Volt | Fascia rear LWR | D804370 |
| 23370460 | 16-17 | Equinox | Fascia, front LWR | D771533 |
| 23370461 | 16-17 | Equinox | Fascia, front LWR | D771533 |
| 23370464 | 16-17 | Equinox | Grille, MID | D775554 |
| 23370469 | 16-17 | Equinox | Grille, MID | D775554 |
| 23371790 | 16-19 | Volt | Fascia rear LWR | D804370 |
| 23373628 | 15-22 | Canyon | Fender | D756869 |
| 23373629 | 15-22 | Colorado | Fender | D749027 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 23373809 | 14-17 | Sierra LD | Hood | D706185 |
| 23374116 | 16-17 | Malibu | Fender | D764362 |
| 23374117 | 16-17 | Malibu | Fender | D764362 |
| 23377126 | 16-16 | Cruze | Hood | D777622 |
| 23378497 | 16-16 | ATS | Fender | D685705 |
| 23378498 | 16-16 | ATS | Fender | D685705 |
| 23378748 | 18-21 | Enclave | Grille, LWR | D827508 |
| 23379000 | 13-18 | ATS | Fender | D685705 |
| 23379001 | 13-18 | ATS | Fender | D685705 |
| 23379088 | 16-17 | Silverado | Lamp front | D794230 |
| 23379091 | 16-17 | Silverado | Lamp front | D794230 |
| 23380459 | 15-19 | Large SUV GMC | Lamp rear | D731099 |
| 23380460 | 15-19 | Large SUV GMC | Lamp rear | D731099 |
| 23380550 | 14-15 | Silverado | Lamp front | D745712 |
| 23380551 | 14-15 | Silverado | Lamp front | D745712 |
| 23380552 | 14-15 | Silverado | Lamp front | D745712 |
| 23380553 | 14-15 | Silverado | Lamp front | D745712 |
| 23380554 | 14-15 | Silverado | Lamp front | D745712 |
| 23380555 | 14-15 | Silverado | Lamp front | D745712 |
| 23381975 | 16-18 | Sierra | Bar, front BPR | D798204 |
| 23381976 | 16-18 | Sierra | Bar, front BPR | D798204 |
| 23382107 | 16-17 | Equinox | Grille Upr | D776020 |
| 23382864 | 16-18 | CT6 | Mirror | D839157 |
| 23382867 | 16-18 | CT6 | Mirror | D839157 |
| 23382868 | 16-18 | CT6 | Mirror | D839157 |
| 23382871 | 16-18 | CT6 | Mirror | D839157 |
| 23382872 | 16-18 | CT6 | Mirror | D839157 |
| 23382875 | 16-18 | CT6 | Mirror | D839157 |
| 23382877 | 16-18 | CT6 | Mirror | D839157 |
| 23382900 | 16-18 | CT6 | Mirror | D839157 |
| 23382902 | 16-18 | CT6 | Mirror | D839157 |
| 23382904 | 16-18 | CT6 | Mirror | D839157 |
| 23382906 | 16-18 | CT6 | Mirror | D839157 |
| 23383000 | 17-19 | Acadia | Mirror | D809442 |
| 23383003 | 17-19 | Acadia | Mirror | D809442 |
| 23383004 | 17-19 | Acadia | Mirror | D809442 |
| 23383005 | 17-19 | Acadia | Mirror | D809442 |
| 23383007 | 17-18 | Acadia | Mirror | D809442 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 23383008 | 17-18 | Acadia | Mirror | D809442 |
| 23383009 | 17-19 | Acadia | Mirror | D809442 |
| 23383010 | 17-19 | Acadia | Mirror | D809442 |
| 23383218 | 16-17 | Equinox | Grille Upr | D776020 |
| 23383543 | 16-17 | Volt | Hood | D778215 |
| 23385175 | 17-17 | XT5 | Lamp front | D784579 |
| 23385176 | 17-17 | XT5 | Lamp front | D784579 |
| 23386115 | 15-16 | Large SUV GMC | Fascia rear | D723435 |
| 23386116 | 15-16 | Large SUV GMC | Fascia rear | D723435 |
| 23386128 | 17-17 | XT5 | Lamp front | D784579 |
| 23386129 | 17-17 | XT5 | Lamp front | D784579 |
| 23386130 | 17-19 | XT5 | Lamp front | D784579 |
| 23386131 | 17-19 | XT5 | Lamp front | D784579 |
| 23386132 | 17-17 | XT5 | Lamp front | D784579 |
| 23386133 | 17-17 | XT5 | Lamp front | D784579 |
| 23386277 | 16-17 | ATS | Fender | D685705 |
| 23386278 | 16-17 | ATS | Fender | D685705 |
| 23387145 | 15-16 | Large SUV GMC | Lamp front | D731098 |
| 23387146 | 15-19 | Large SUV GMC | Lamp front | D731098 |
| 23387147 | 15-16 | Large SUV GMC | Lamp front | D731098 |
| 23387148 | 15-16 | Large SUV GMC | Lamp front | D731098 |
| 23388705 | 19-20 | Large P-Up | Bar RR BPR ASM | D847043 |
| 23388827 | 17-19 | Acadia | Cover, mirror | D809442 |
| 23388828 | 17-19 | Acadia | Cover, mirror | D809442 |
| 23389439 | 16-17 | Silverado | Grille | D795763 |
| 23391885 | 13-17 | Acadia | Lamp front | D692598 |
| 23391886 | 13-17 | Acadia | Lamp front | D692598 |
| 23392595 | 16-20 | Envision | Hood | D762149 |
| 23392664 | 16-19 | Silverado | Hood | D804372 |
| 23393273 | 16-17 | Terrain | Hood | D787993 |
| 23393566 | 16-17 | Malibu | Fascia front | D786149 |
| 23393584 | 19-19 | Silverado | Hood | D828247 |
| 23393585 | 19-19 | Sierra | Hood | D828248 |
| 23394619 | 17-19 | XT5 | Mirror | D784226 |
| 23394893 | 18-20 | Terrain | Fascia, front LWR | D812528 |
| 23395384 | 16-19 | Camaro | spoiler | D784877 |
| 23397808 | 15-17 | XTS | Lamp front | D655837 |
| 23397809 | 15-17 | XTS | Lamp front | D655837 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 23397811 | 13-17 | XTS | Lamp front | D655837 |
| 23399181 | 16-17 | Equinox | Lamp rear | D770068 |
| 23399182 | 16-17 | Equinox | Lamp rear | D770068 |
| 23399558 | 15-19 | Escalade | Grille | D771529 |
| 23399696 | 15-19 | ATS Coupe | Lamp rear | D745719 |
| 23399697 | 15-19 | ATS Coupe | Lamp rear | D745719 |
| 23402417 | 16-18 | Volt | Liftgate | D769782 |
| 23402604 | 13-17 | Traverse | Lamp front | D683869 |
| 23402605 | 13-17 | Traverse | Lamp front | D683869 |
| 23403036 | 16-19 | Cruze | Fascia rear LWR | D801236 |
| 23404787 | 16-19 | Camaro | Fascia rear LWR | D797616 |
| 23404791 | 16-18 | Camaro | Fascia rear LWR | D793294 |
| 23404807 | 16-18 | Camaro | Fascia rear | D789849 |
| 23404808 | 16-18 | Camaro | Fascia rear | D789849 |
| 23404809 | 16-18 | Camaro | Fascia rear | D789849 |
| 23404810 | 16-18 | Camaro | Fascia rear | D789849 |
| 23404958 | 16-17 | Terrain | Fascia front | D792295 |
| 23404959 | 16-17 | Terrain | Fascia front | D792295 |
| 23405237 | 14-17 | Impala | Lamp rear | D686359 |
| 23405238 | 14-17 | Impala | Lamp rear | D686359 |
| 23405239 | 15-17 | Impala | Lamp front | D686774 |
| 23405240 | 15-17 | Impala | Lamp front | D686774 |
| 23405241 | 15-17 | Impala | Lamp front | D686774 |
| 23405569 | 15-20 | Escalade | Grille | D771529 |
| 23405570 | 15-20 | Escalade | Grille | D771529 |
| 23406416 | 18-20 | Equinox/Terrain | Cover, mirror | D804378 |
| 23406417 | 18-20 | Equinox/Terrain | Cover, mirror | D804378 |
| 23406418 | 18-20 | Equinox/Terrain | Cover, mirror | D804378 |
| 23406419 | 18-20 | Equinox/Terrain | Cover, mirror | D804378 |
| 23406420 | 18-20 | Equinox/Terrain | Cover, mirror | D804378 |
| 23406421 | 18-20 | Equinox/Terrain | Cover, mirror | D804378 |
| 23406463 | 16-19 | Volt | Mirror | D818915 |
| 23406464 | 16-17 | Volt | Mirror | D818915 |
| 23406465 | 16-18 | Volt | Mirror | D818915 |
| 23406466 | 16-18 | Volt | Mirror | D818915 |
| 23407030 | 17-19 | XT5 | Hood | D789260 |
| 23407432 | 15-20 | Large SUV CHEV | Lamp rear | D749246 |
| 23407433 | 15-20 | Large SUV CHEV | Lamp rear | D749246 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 23408200 | 15-17 | Small P-Up | Mirror | D724510 |
| 23408202 | 15-17 | Small P-Up | Mirror | D724510 |
| 23408220 | 15-17 | Small P-Up | Mirror | D724510 |
| 23408237 | 15-17 | Small P-Up | Mirror | D724510 |
| 23410576 | 16-18 | Malibu | Decklid | D797631 |
| 23411912 | 16-18 | Malibu | Grille, UPR | D795757 |
| 23411913 | 16-16 | Malibu | Grille, UPR | D795757 |
| 23413530 | 16-17 | Equinox | Fascia front | D771532 |
| 23413531 | 16-17 | Equinox | Fascia front | D771532 |
| 23413608 | 16-17 | Volt | Lamp rear | D777359 |
| 23413609 | 16-17 | Volt | Lamp rear | D777359 |
| 23414422 | 15-16 | Colorado | Lamp front | D745726 |
| 23414423 | 15-16 | Colorado | Lamp front | D745726 |
| 23414424 | 15-16 | Colorado | Lamp front | D745726 |
| 23414425 | 15-16 | Colorado | Lamp front | D745726 |
| 23414426 | 15-18 | Canyon | Lamp front | D747515 |
| 23414427 | 15-18 | Canyon | Lamp front | D747515 |
| 23414471 | 16-18 | Malibu | Grille, MID | D796390 |
| 23414472 | 16-18 | Malibu | Grille, UPR | D795757 |
| 23416448 | 16-16 | Camaro | Lamp rear | D797967 |
| 23416449 | 16-16 | Camaro | Lamp rear | D797967 |
| 23416450 | 16-16 | Camaro | Lamp rear | D797967 |
| 23416451 | 16-16 | Camaro | Lamp rear | D797967 |
| 23417688 | 15-18 | ATS | Fascia rear | D704603 |
| 23417690 | 15-19 | ATS Coupe | Fascia rear | D753035 |
| 23417691 | 15-18 | ATS | Fascia rear | D704603 |
| 23418924 | 16-16 | CT6 | Lamp rear | D776846 |
| 23418925 | 16-16 | CT6 | Lamp rear | D776846 |
| 23418926 | 16-16 | CT6 | Lamp rear | D776846 |
| 23418927 | 16-16 | CT6 | Lamp rear | D776846 |
| 23418939 | 14-19 | Large P-Up | Gate, PUBX END | D710283 |
| 23418940 | 14-19 | Large P-Up | Gate, PUBX END | D710283 |
| 23420453 | 16-18 | Sierra | Lamp rear | D797971 |
| 23420454 | 16-18 | Sierra | Lamp rear | D797971 |
| 23420781 | 15-16 | Large SUV CHEV | Lamp front | D747819 |
| 23420782 | 15-16 | Large SUV CHEV | Lamp front | D747819 |
| 23420783 | 15-16 | Large SUV CHEV | Lamp front | D747819 |
| 23420784 | 15-16 | Large SUV CHEV | Lamp front | D747819 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 23420797 | 16-18 | Silverado | Grille | D793917 |
| 23420798 | 16-17 | Silverado | Grille | D793918 |
| 23420799 | 16-17 | Silverado | Grille | D795763 |
| 23420844 | 16-19 | Volt | Fender | D781192 |
| 23422712 | 16-16 | Cruze | Grille-UPR | D795759 |
| 23423712 | 13-16 | Acadia | Lamp front | D692598 |
| 23423713 | 13-16 | Acadia | Lamp front | D692598 |
| 23424737 | 14-15 | Sierra | Lamp rear | D703847 |
| 23424738 | 14-15 | Sierra | Lamp rear | D703847 |
| 23425099 | 14-16 | Regal | Decklid | D743864 |
| 23431234 | 15-15 | Escalade | Fascia front | D753034 |
| 23431875 | 14-16 | Silverado | Lamp rear | D735911 |
| 23431876 | 14-16 | Silverado | Lamp rear | D735911 |
| 23433195 | 16-18 | Cruze | Grille, LWR | D841527 |
| 23440743 | 16-17 | Malibu | Grille, MID | D796390 |
| 23441799 | 15-16 | CTS | Grille | D771528 |
| 23441800 | 15-16 | CTS | Grille | D771528 |
| 23441801 | 15-19 | CTS | Grille | D746726 |
| 23441802 | 15-19 | CTS | Grille | D771528 |
| 23441813 | 15-16 | CTS | Bezel grille | D771528 |
| 23441978 | 16-18 | CT6 | Fascia front | D772767 |
| 23441979 | 16-17 | CT6 | Fascia front | D772767 |
| 23441982 | 16-17 | CT6 | Fascia rear | D805441 |
| 23441983 | 16-17 | CT6 | Fascia rear | D805441 |
| 23444923 | 13-17 | Enclave | Lamp front | D686767 |
| 23444925 | 13-17 | Enclave | Lamp front | D686767 |
| 23444926 | 13-17 | Enclave | Lamp front | D686767 |
| 23445242 | 17-20 | Acadia | Cover, mirror | D809442 |
| 23445461 | 15-16 | Large SUV GMC | Lamp front | D731098 |
| 23445462 | 15-16 | Large SUV GMC | Lamp front | D731098 |
| 23446057 | 15-19 | ATS Coupe | Fascia front | D749021 |
| 23446060 | 15-19 | ATS Coupe | Fascia front | D749021 |
| 23446062 | 15-19 | ATS Coupe | Fascia front | D749021 |
| 23446063 | 15-19 | ATS Coupe | Fascia front | D749021 |
| 23446064 | 15-19 | ATS Coupe | Fascia front | D749021 |
| 23446065 | 15-17 | ATS Coupe | Fascia front | D749021 |
| 23446578 | 15-18 | ATS | Fascia rear | D704603 |
| 23453788 | 15-16 | Escalade | Lamp rear | D749250 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 23453789 | 15-16 | Escalade | Lamp rear | D749250 |
| 23454533 | 15-16 | Canyon | Grille | D754572 |
| 23454535 | 15-16 | Canyon | Grille | D754572 |
| 23454536 | 15-16 | Canyon | Grille | D754572 |
| 23454538 | 15-16 | Canyon | Grille | D754572 |
| 23455471 | 17-18 | Camaro | Grille, UPR | D813733 |
| 23455473 | 17-19 | Camaro | Grille, LWR | D812525 |
| 23458558 | 13-17 | Traverse | Lamp front | D683869 |
| 23458559 | 13-17 | Traverse | Lamp front | D683869 |
| 23458635 | 14-16 | CTS | Lamp front | D736451 |
| 23458636 | 14-16 | CTS | Lamp front | D736451 |
| 23458637 | 14-16 | CTS | Lamp front | D736451 |
| 23458638 | 14-16 | CTS | Lamp front | D736451 |
| 23458639 | 14-16 | CTS | Lamp front | D736451 |
| 23458640 | 14-16 | CTS | Lamp front | D736451 |
| 23458641 | 14-15 | CTS | Lamp front | D736451 |
| 23458642 | 14-15 | CTS | Lamp front | D736451 |
| 23458643 | 14-19 | CTS | Lamp front | D736451 |
| 23458644 | 14-19 | CTS | Lamp front | D736451 |
| 23461446 | 17-19 | Lacrosse | Grille | D805964 |
| 23463305 | 15-16 | Large SUV | Mirror | D716206 |
| 23463306 | 15-16 | Large SUV | Mirror | D716206 |
| 23463310 | 15-16 | Large SUV | Mirror | D716206 |
| 23463311 | 15-16 | Large SUV | Mirror | D716206 |
| 23463315 | 15-20 | Large SUV | Mirror | D716206 |
| 23463316 | 15-20 | Large SUV | Mirror | D716206 |
| 23464058 | 16-17 | Terrain | Lamp, DRL | D796088 |
| 23464059 | 16-17 | Terrain | Lamp, DRL | D796088 |
| 23464349 | 15-16 | Large SUV | Mirror | D716206 |
| 23464423 | 15-16 | Large SUV | Mirror | D716206 |
| 23464424 | 15-19 | Large SUV | Mirror | D716206 |
| 23464425 | 15-19 | Large SUV | Mirror | D716206 |
| 23464426 | 15-19 | Large SUV | Mirror | D716206 |
| 23464427 | 15-16 | Large SUV | Mirror | D716206 |
| 23464428 | 15-16 | Large SUV | Mirror | D716206 |
| 23464429 | 15-16 | Large SUV | Mirror | D716206 |
| 23464430 | 15-16 | Large SUV | Mirror | D716206 |
| 23464431 | 15-16 | Large SUV | Mirror | D716206 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 23465207 | 16-17 | Equinox | Lamp rear | D770068 |
| 23465208 | 16-17 | Equinox | Lamp rear | D770068 |
| 23466311 | 14-17 | CTS | Lamp rear | D744158 |
| 23466312 | 14-17 | CTS | Lamp rear | D744158 |
| 23466313 | 14-17 | CTS | Lamp rear | D744158 |
| 23466314 | 14-16 | CTS | Lamp rear | D744158 |
| 23467789 | 15-17 | XTS | Lamp front | D655837 |
| 23467790 | 15-17 | XTS | Lamp front | D655837 |
| 23472839 | 15-16 | ATS Coupe | Lamp rear | D745719 |
| 23472840 | 15-16 | ATS Coupe | Lamp rear | D745719 |
| 23472841 | 15-15 | ATS Coupe | Lamp rear | D745719 |
| 23472842 | 15-15 | ATS Coupe | Lamp rear | D745719 |
| 23473701 | 14-15 | Silverado | Grille | D712316 |
| 23476137 | 15-16 | Large SUV CHEV | Lamp rear | D749246 |
| 23476138 | 15-16 | Large SUV CHEV | Lamp rear | D749246 |
| 23477042 | 16-18 | Equinox | Fascia rear LWR | D766789 |
| 23477049 | 16-17 | Equinox | Fascia rear LWR | D776021 |
| 23477050 | 16-17 | Equinox | Fascia rear LWR | D766789 |
| 23477052 | 16-17 | Equinox | Fascia rear LWR | D776021 |
| 23477991 | 16-17 | Terrain | Fascia rear LWR | D793295 |
| 23478006 | 16-17 | Terrain | Fascia rear LWR | D793295 |
| 23483328 | 17-19 | Camaro | Hood | D813121 |
| 23484644 | 15-22 | Colorado | Fascia front | D753559 |
| 23484645 | 15-21 | Canyon | Fascia front | D753560 |
| 23485035 | 13-16 | Malibu | Hood | D669403 |
| 23488548 | 15-16 | Escalade | Lamp rear | D749250 |
| 23488549 | 15-16 | Escalade | Lamp rear | D749250 |
| 23490005 | 15-17 | Large SUV CHEV | Lamp front | D747819 |
| 23490006 | 15-17 | Large SUV CHEV | Lamp front | D747819 |
| 23490802 | 15-19 | Large SUV CHEV | Grille | D716706 |
| 23491948 | 15-16 | Colorado | Lamp front | D745726 |
| 23491950 | 15-16 | Canyon | Lamp front | D747515 |
| 23491951 | 15-16 | Canyon | Lamp front | D747515 |
| 23494792 | 15-16 | Large SUV CHEV | Fascia front | D775007 |
| 23496234 | 16-19 | Sierra | Grille | D802491 |
| 23496235 | 16-19 | Sierra | Grille | D802491 |
| 23496236 | 16-19 | Sierra | Grille | D824811 |
| 23496760 | 16-19 | Sierra | Fascia front | D802496 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 23497669 | 16-20 | Envision | Fender | D766149 |
| 23497670 | 16-20 | Envision | Fender | D766149 |
| 23499738 | 14-16 | Large P-Up | Mirror | D690637 |
| 23499739 | 14-16 | Large P-Up | Mirror | D690637 |
| 23499742 | 14-16 | Large P-Up | Mirror | D690637 |
| 23499743 | 14-15 | Large P-Up | Mirror | D690637 |
| 23504324 | 16-16 | Cruze | Grille | D795760 |
| 23504350 | 16-18 | Cruze | Grille | D795760 |
| 23505040 | 16-16 | CT6 | Hood | D777621 |
| 23505807 | 16-17 | Camaro | Grille, LWR | D787988 |
| 23505809 | 16-17 | Camaro | Grille, LWR | D787988 |
| 23505810 | 16-18 | Camaro | Grille, LWR | D787988 |
| 23505811 | 16-18 | Camaro | Grille, LWR | D787988 |
| 23505812 | 16-18 | Camaro | Grille, LWR | D787988 |
| 23505817 | 16-18 | Camaro | Grille, LWR | D789841 |
| 23505818 | 16-18 | Camaro | Grille, LWR | D789841 |
| 23505821 | 16-17 | Camaro | Grille | D797614 |
| 23505822 | 16-17 | Camaro | Grille | D795762 |
| 23506752 | 16-17 | Sierra | Lamp front | D797970 |
| 23506753 | 16-17 | Sierra | Lamp front | D797970 |
| 23508086 | 16-17 | Malibu | Lamp rear | D774226 |
| 23508087 | 16-17 | Malibu | Lamp rear | D774226 |
| 23508091 | 16-17 | Malibu | Lamp rear | D774226 |
| 23508092 | 16-17 | Malibu | Lamp rear | D774226 |
| 23509376 | 16-17 | Equinox | Grille, MID | D775554 |
| 26201301 | 17-18 | Lacrosse | Decklid | D818922 |
| 26202520 | 14-16 | LaCrosse | Fascia rear | D734222 |
| 26202521 | 14-16 | LaCrosse | Fascia rear | D734222 |
| 26202557 | 14-16 | LaCrosse | Fascia rear | D734222 |
| 26210735 | 17-18 | Lacrosse | Mirror | D793311 |
| 26210736 | 17-18 | Lacrosse | Mirror | D793311 |
| 26210737 | 17-18 | Lacrosse | Mirror | D793311 |
| 26210738 | 17-18 | Lacrosse | Mirror | D793311 |
| 26210739 | 17-18 | Lacrosse | Mirror | D793311 |
| 26210740 | 17-18 | Lacrosse | Mirror | D793311 |
| 26213774 | 17-19 | Lacrosse | Lamp front | D799728 |
| 26213776 | 17-19 | Lacrosse | Lamp front | D799728 |
| 26213779 | 17-19 | Lacrosse | Lamp front | D799728 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 26213780 | 17-19 | Lacrosse | Lamp front | D799728 |
| 26213893 | 17-19 | Lacrosse | Decklid | D818922 |
| 26216473 | 17-17 | Lacrosse | Fascia front | D811957 |
| 26216474 | 17-17 | Lacrosse | Fascia front | D811957 |
| 26221313 | 17-19 | Lacrosse | Lamp front | D799728 |
| 26221314 | 17-19 | Lacrosse | Lamp front | D799728 |
| 26221315 | 17-19 | Lacrosse | Lamp front | D799728 |
| 26221316 | 17-19 | Lacrosse | Lamp front | D799728 |
| 26243326 | 17-19 | Lacrosse | Fascia front | D811957 |
| 26243327 | 17-19 | Lacrosse | Fascia front | D811957 |
| 26243591 | 17-18 | Lacrosse | Fender | D805013 |
| 26243592 | 17-18 | Lacrosse | Fender | D805013 |
| 26672545 | 14-16 | LaCrosse | Lamp front | D735919 |
| 26672546 | 14-16 | LaCrosse | Lamp front | D735919 |
| 26672547 | 14-16 | LaCrosse | Lamp front | D735919 |
| 26672548 | 14-16 | LaCrosse | Lamp front | D735919 |
| 26677189 | 17-18 | Lacrosse | Fender | D805013 |
| 26677190 | 17-18 | Lacrosse | Fender | D805013 |
| 26680882 | 17-18 | Lacrosse | Cover, mirror | D793311 |
| 26680883 | 17-18 | Lacrosse | Cover, mirror | D793311 |
| 26681657 | 17-19 | Lacrosse | Grille | D805964 |
| 26686230 | 17-17 | Lacrosse | Fascia front | D811957 |
| 26686231 | 17-17 | Lacrosse | Fascia front | D811957 |
| 26686246 | 17-19 | Lacrosse | Fascia rear | D813110 |
| 26686247 | 17-19 | Lacrosse | Fascia rear | D804371 |
| 26686248 | 17-19 | Lacrosse | Fascia rear | D813110 |
| 26686249 | 17-19 | Lacrosse | Fascia rear | D804371 |
| 26686250 | 17-19 | Lacrosse | Fascia rear | D813110 |
| 26686252 | 17-19 | Lacrosse | Fascia rear | D804371 |
| 26698736 | 17-17 | Lacrosse | Lamp rear | D797972 |
| 26698737 | 17-17 | Lacrosse | Lamp rear | D797972 |
| 26701114 | 17-19 | Lacrosse | Hood | D815573 |
| 39014509 | 17-19 | Cruze | Fascia rear LWR | D813116 |
| 39020278 | 18-20 | Regal | Grille | D837105 |
| 39020281 | 18-20 | Regal | Grille | D853903 |
| 39024206 | 14-17 | Regal | Lamp rear | D752253 |
| 39024207 | 14-17 | Regal | Lamp rear | D752253 |
| 39024208 | 14-16 | Regal | Lamp rear | D752253 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 39024209 | 14-16 | Regal | Lamp rear | D752253 |
| 39040816 | 18-19 | Regal | Mirror | D832167 |
| 39040818 | 18-19 | Regal | Mirror | D832167 |
| 39047127 | 18-20 | Regal | Panel, BPR valance | D813756 |
| 39050368 | 18-20 | Regal | Lamp front | D868302 |
| 39050369 | 18-20 | Regal | Lamp front | D868302 |
| 39050376 | 18-19 | Regal | Lamp front | D843024 |
| 39050377 | 18-19 | Regal | Lamp front | D843024 |
| 39065202 | 15-17 | Regal | Grille | D730786 |
| 39065202 | 15-17 | Regal | Grille | D730786 |
| 39065203 | 15-17 | Regal | Grille | D730786 |
| 39065203 | 15-17 | Regal | Grille | D730786 |
| 39075353 | 18-19 | Regal | Mirror | D832167 |
| 39075354 | 18-19 | Regal | Mirror | D832167 |
| 39075355 | 18-19 | Regal | Mirror | D832167 |
| 39075356 | 18-19 | Regal | Mirror | D832167 |
| 39078501 | 18-20 | Regal | Panel, BPR valance | D813755 |
| 39081031 | 18-20 | Regal | Cover, mirror | D832167 |
| 39081047 | 18-20 | Regal | Cover, mirror | D832167 |
| 39089994 | 17-18 | Cruze | Liftgate | D820182 |
| 39092054 | 17-19 | Cruze | Fascia rear | D813740 |
| 39092406 | 17-19 | Cruze | Fascia rear | D813740 |
| 39099952 | 18-20 | Regal | Fascia rear | D813753 |
| 39099954 | 18-18 | Regal | Fascia rear | D813753 |
| 39107467 | 18-19 | Regal | Fascia front | D816566 |
| 39108221 | 18-20 | Regal | Grille, LWR | D823188 |
| 39108787 | 18-20 | Regal | Lamp rear | D828935 |
| 39108788 | 18-20 | Regal | Lamp rear | D828935 |
| 39112803 | 18-19 | Regal | Liftgate | D828246 |
| 39114780 | 18-20 | Regal | Grille | D853903 |
| 39116386 | 18-20 | Regal | Grille | D837105 |
| 39117892 | 18-20 | Regal | hood | D824825 |
| 39119344 | 18-20 | Regal | Grille | D837105 |
| 39119345 | 18-20 | Regal | Grille | D837105 |
| 39125439 | 18-20 | Regal | Fender | D827527 |
| 39125440 | 18-20 | Regal | Fender | D827527 |
| 39125813 | 16-19 | Cruze | Mirror | D797537 |
| 39125814 | 16-19 | Cruze | Mirror | D797537 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 39125815 | 16-19 | Cruze | Mirror | D797537 |
| 39125816 | 16-19 | Cruze | Mirror | D797537 |
| 39125817 | 16-19 | Cruze | Mirror | D797537 |
| 39125818 | 16-19 | Cruze | Mirror | D797537 |
| 39125819 | 16-18 | Cruze | Mirror | D797537 |
| 39125820 | 16-18 | Cruze | Mirror | D797537 |
| 39125821 | 16-18 | Cruze | Mirror | D797537 |
| 39125822 | 16-18 | Cruze | Mirror | D797537 |
| 39125833 | 18-20 | Regal | Lamp rear | D857943 |
| 39125834 | 18-20 | Regal | Lamp rear | D857943 |
| 39129224 | 17-19 | Cruze | Liftgate | D820182 |
| 39136422 | 18-20 | Regal | Fascia front | D814369 |
| 39138970 | 18-20 | Regal | Grille, LWR | D823188 |
| 39144692 | 18-20 | Regal | Fascia front | D816566 |
| 39144987 | 18-20 | Regal | Grille, LWR | D824812 |
| 39145312 | 18-20 | Regal | Fascia rear | D813753 |
| 39145496 | 18-20 | Regal | Fascia rear | D813754 |
| 39145498 | 18-20 | Regal | Fascia rear | D813754 |
| 39145499 | 18-20 | Regal | Fascia rear | D813754 |
| 39159344 | 21-23 | Envision | Fascia FRT LWR | D922920 |
| 39159653 | 18-20 | Regal | Fascia front | D814369 |
| 39159653 | 18-20 | Regal | Fascia front | D816566 |
| 39169083 | 18-20 | Regal | Fascia rear | D813754 |
| 39186976 | 18-19 | Regal | Mirror | D832167 |
| 39186977 | 18-20 | Regal | Mirror | D832167 |
| 39209174 | 18-20 | Regal | Lamp front | D868302 |
| 39209175 | 18-20 | Regal | Lamp front | D868302 |
| 39211023 | 18-20 | Regal | Fascia rear | D813754 |
| 39214206 | 18-20 | Regal | hood | D824825 |
| 39215084 | 18-20 | Regal | Liftgate | D828246 |
| 39217215 | 18-20 | Regal | Lamp front | D843024 |
| 39217216 | 18-20 | Regal | Lamp front | D843024 |
| 39218147 | 18-20 | Regal | hood | D824825 |
| 42334473 | 17-22 | Trax | Fender | D797623 |
| 42334474 | 17-22 | Trax | Fender | D797623 |
| 42334844 | 17-20 | Sonic | Hood | D813120 |
| 42340831 | 17-21 | Bolt | Fascia FRT LWR | D797619 |
| 42341565 | 13-16 | Encore | Hood | D699643 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 42351793 | 16-17 | Spark | Lamp rear | D777358 |
| 42355641 | 16-22 | Spark | Fender | D773361 |
| 42355642 | 16-22 | Spark | Fender | D773361 |
| 42409534 | 16-16 | Spark | Lamp front | D776840 |
| 42409535 | 16-16 | Spark | Lamp front | D776840 |
| 42435931 | 13-16 | Encore | Lamp front | D691305 |
| 42435932 | 13-16 | Encore | Lamp front | D691305 |
| 42435943 | 13-16 | Encore | Lamp rear | D691304 |
| 42435944 | 13-16 | Encore | Lamp rear | D691304 |
| 42439824 | 19-20 | Blazer | Liftgate | D823763 |
| 42440904 | 13-22 | Encore | Liftgate | D706191 |
| 42453261 | 16-16 | Spark | Lamp front | D776840 |
| 42457733 | 16-18 | Spark | Fascia front | D766788 |
| 42472828 | 16-18 | Spark | Lamp rear | D777358 |
| 42490192 | 16-18 | Spark | Liftgate | D789267 |
| 42492365 | 16-18 | Spark | Hood | D778792 |
| 42495310 | 17-20 | Sonic | Fascia rear | D801239 |
| 42495311 | 17-20 | Sonic | Fascia rear | D801239 |
| 42496872 | 19-20 | Blazer | Plate, FRT BPR | D853904 |
| 42496875 | 19-21 | Blazer | Fascia, front LWR | D843275 |
| 42496925 | 17-20 | Sonic | Grille LWR | D803732 |
| 42497011 | 17-20 | Sonic | Grille LWR | D819506 |
| 42497944 | 17-18 | Bolt | Grille | D818884 |
| 42497949 | 17-18 | Bolt | Grille | D818884 |
| 42514545 | 17-17 | Encore | Grille | D811954 |
| 42518918 | 17-21 | Bolt | Fascia front | D800029 |
| 42518919 | 17-21 | Bolt | Fascia front | D800029 |
| 42518920 | 17-21 | Bolt | Fascia front | D800029 |
| 42522731 | 16-18 | Spark | Liftgate | D789267 |
| 42533013 | 17-21 | Trax | Fascia rear LWR | D800616 |
| 42533016 | 17-21 | Trax | Fascia rear LWR | D800616 |
| 42537252 | 17-20 | Encore | Fascia rear LWR | D800613 |
| 42537680 | 17-20 | Trax | Fascia rear LWR | D800616 |
| 42537682 | 17-20 | Trax | Fascia rear LWR | D800616 |
| 42537686 | 17-21 | Trax | Fascia rear | D801237 |
| 42537687 | 17-20 | Trax | Fascia rear | D801237 |
| 42537706 | 17-20 | Trax | Grille LWR | D828791 |
| 42537718 | 17-20 | Trax | Fascia front | D800617 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 42541643 | 17-21 | Bolt | Fascia rear | D800030 |
| 42541644 | 17-21 | Bolt | Fascia rear | D800030 |
| 42541976 | 17-21 | Encore | Fascia rear | D800614 |
| 42541983 | 17-20 | Encore | Fascia rear | D800614 |
| 42549077 | 17-23 | Bolt | Hood | D812531 |
| 42550374 | 19-19 | Cruze | Molding, FRT fascia | D851561 |
| 42551800 | 17-21 | Encore | Fascia rear LWR | D800613 |
| 42553496 | 18-21 | Bolt | Mirror | D793310 |
| 42553686 | 17-20 | Encore | Hood | D818904 |
| 42554958 | 17-22 | Trax | Hood | D812532 |
| 42556531 | 16-17 | Spark | Lamp front | D776840 |
| 42557109 | 17-20 | Encore | Fascia front | D800615 |
| 42557111 | 17-20 | Encore | Fascia front | D800615 |
| 42557412 | 17-21 | Bolt | Lamp front | D794851 |
| 42557413 | 17-21 | Bolt | Lamp front | D794851 |
| 42558885 | 17-20 | Encore | Lamp rear | D803431 |
| 42564389 | 16-18 | Spark | Lamp rear | D777358 |
| 42564394 | 16-22 | Spark | Lamp front | D776840 |
| 42564395 | 16-22 | Spark | Lamp front | D776840 |
| 42565355 | 17-23 | Bolt | Spoiler | D786156 |
| 42565436 | 17-20 | Trax | Fascia, front LWR | D803111 |
| 42566570 | 17-17 | Encore | Lamp front | D803432 |
| 42573527 | 17-21 | Bolt | Lamp front | D794851 |
| 42576621 | 19-19 | Bolt | Grille | D818884 |
| 42576622 | 19-19 | Bolt | Grille | D818884 |
| 42582727 | 17-22 | Encore | Grille | D811954 |
| 42590073 | 17-20 | Encore | Lamp front | D803432 |
| 42590245 | 17-21 | Bolt | Fascia rear LWR | D800031 |
| 42597814 | 17-23 | Bolt | Fender | D803740 |
| 42597815 | 17-23 | Bolt | Fender | D803740 |
| 42607403 | 16-22 | Spark | Lamp rear | D777358 |
| 42607404 | 16-22 | Spark | Lamp rear | D777358 |
| 42614150 | 17-21 | Bolt | Fascia rear | D800030 |
| 42614151 | 17-21 | Bolt | Fascia rear | D800030 |
| 42615766 | 21-22 | Trailblazer | Plate, FRT BPR | D902817 |
| 42615767 | 21-22 | Trailblazer | Protector FRT | D903567 |
| 42615768 | 21-22 | Trailblazer | Plate, FRT BPR | D902817 |
| 42615979 | 17-20 | Trax | Grille | D839797 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 42618729 | 17-20 | Encore | Fascia, front LWR | D802497 |
| 42619626 | 17-20 | Encore | Lamp rear | D803431 |
| 42620495 | 21-22 | Trailblazer | Panel, BPR valance | D920188 |
| 42625294 | 17-20 | Trax | Fascia, front LWR | D803111 |
| 42625301 | 17-21 | Trax | Fascia rear | D801237 |
| 42625302 | 17-21 | Trax | Fascia rear | D801237 |
| 42625940 | 16-20 | Spark | Fascia rear | D767453 |
| 42625942 | 16-20 | Spark | Fascia rear | D767453 |
| 42645805 | 17-20 | Encore | Grille | D811954 |
| 42645812 | 17-20 | Encore | Fascia front | D800615 |
| 42645813 | 17-20 | Encore | Fascia front | D800615 |
| 42645814 | 17-21 | Encore | Fascia front | D800615 |
| 42646244 | 16-19 | Cruze | Fascia rear | D787989 |
| 42646454 | 17-22 | Trax | Fascia rear LWR | D800616 |
| 42646455 | 17-22 | Trax | Fascia rear LWR | D800616 |
| 42648168 | 17-17 | Encore | Lamp front | D803432 |
| 42648200 | 17-20 | Trax | Lamp front | D803433 |
| 42648201 | 17-20 | Trax | Lamp front | D803433 |
| 42664594 | 16-20 | Spark | Liftgate | D789267 |
| 42666343 | 17-20 | Encore | Fender | D808313 |
| 42666344 | 17-20 | Encore | Fender | D808313 |
| 42666881 | 16-19 | Cruze | Hood | D777622 |
| 42669429 | 17-21 | Trax | Fascia rear | D801237 |
| 42673062 | 17-20 | Encore | Lamp front | D803432 |
| 42673063 | 17-20 | Encore | Lamp front | D803432 |
| 42673072 | 17-20 | Encore | Lamp rear | D803431 |
| 42673073 | 17-20 | Encore | Lamp rear | D803431 |
| 42673074 | 13-16 | Encore | Lamp rear | D691304 |
| 42673075 | 13-16 | Encore | Lamp rear | D691304 |
| 42676143 | 20-23 | Encore GX | Mirror | D908565 |
| 42676144 | 20-23 | Encore GX | Mirror | D908565 |
| 42676159 | 20-23 | Encore GX | Mirror | D908565 |
| 42676160 | 20-23 | Encore GX | Mirror | D908565 |
| 42676163 | 20-23 | Encore GX | Mirror | D908565 |
| 42676164 | 20-23 | Encore GX | Mirror | D908565 |
| 42676167 | 20-23 | Encore GX | Mirror | D908565 |
| 42676168 | 20-23 | Encore GX | Mirror | D908565 |
| 42679374 | 17-21 | Trax | Lamp rear | D823497 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 42679375 | 17-21 | Trax | Lamp rear | D823497 |
| 42679380 | 17-20 | Encore | Lamp front | D803432 |
| 42679381 | 17-20 | Encore | Lamp front | D803432 |
| 42679643 | 19-19 | Cruze | Fascia front | D851560 |
| 42679718 | 19-19 | Cruze | Deflector | D882466 |
| 42680783 | 16-19 | Cruze | Lamp front | D777360 |
| 42680784 | 16-19 | Cruze | Lamp front | D777360 |
| 42689284 | 16-20 | Spark | Liftgate | D789267 |
| 42690691 | 17-21 | Bolt | Mirror | D793310 |
| 42690692 | 17-21 | Bolt | Mirror | D793310 |
| 42690695 | 17-21 | Bolt | Mirror | D793310 |
| 42690696 | 17-21 | Bolt | Mirror | D793310 |
| 42690697 | 17-19 | Bolt | Mirror | D793310 |
| 42690698 | 17-19 | Bolt | Mirror | D793310 |
| 42691697 | 21-22 | Trailblazer | Protector FRT | D903567 |
| 42692984 | 21-24 | Trailblazer | Fascia rear LWR | D918102 |
| 42692985 | 21-24 | Trailblazer | Fascia rear LWR | D918102 |
| 42692996 | 21-23 | Trailblazer | fascia rear | D931176 |
| 42692997 | 21-23 | Trailblazer | fascia rear | D931176 |
| 42692998 | 21-23 | Trailblazer | fascia rear | D931176 |
| 42692999 | 21-23 | Trailblazer | fascia rear | D931176 |
| 42698090 | 17-22 | Encore | Grille | D811954 |
| 42698100 | 17-22 | Encore | Grille | D811954 |
| 42698950 | 17-21 | Trax | Lamp front | D803433 |
| 42698951 | 17-21 | Trax | Lamp front | D803433 |
| 42698966 | 17-20 | Encore | Lamp rear | D803431 |
| 42698967 | 17-20 | Encore | Lamp rear | D803431 |
| 42703226 | 17-21 | Bolt | Lamp front | D794851 |
| 42703227 | 17-21 | Bolt | Lamp front | D794851 |
| 42703228 | 17-21 | Bolt | Lamp front | D794851 |
| 42703230 | 17-23 | Bolt | Lamp rear | D794850 |
| 42703231 | 17-23 | Bolt | Lamp rear | D794850 |
| 42703232 | 17-23 | Bolt | Lamp rear | D794850 |
| 42703233 | 17-23 | Bolt | Lamp rear | D794850 |
| 42709491 | 20-22 | Encore GX | Mirror | D908565 |
| 42709492 | 20-22 | Encore GX | Mirror | D908565 |
| 42709493 | 20-22 | Encore GX | Mirror | D908565 |
| 42709494 | 20-22 | Encore GX | Mirror | D908565 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 42712280 | 17-21 | Bolt | Liftgate | D803746 |
| 42723083 | 16-20 | Spark | Hood | D778792 |
| 42724262 | 17-22 | Encore | Fascia rear | D800614 |
| 42724263 | 17-22 | Encore | Fascia rear | D800614 |
| 42725721 | 22-23 | Bolt | Fascia FRT LWR | D944145 |
| 42725820 | 21-22 | Trailblazer | Panel, BPR valance | D903568 |
| 42733028 | 21-24 | Trailblazer | Fender | D925419 |
| 42733029 | 21-24 | Trailblazer | Fender | D925419 |
| 42737502 | 20-22 | Encore GX | Grille | D908551 |
| 42737503 | 20-21 | Encore GX | Grille | D908551 |
| 42737504 | 20-22 | Encore GX | Grille | D908551 |
| 42737505 | 20-22 | Encore GX | Grille | D908551 |
| 42737506 | 20-22 | Encore GX | Grille | D908551 |
| 42737507 | 20-21 | Encore GX | Grille | D908551 |
| 42737508 | 20-22 | Encore GX | Grille | D908551 |
| 42739819 | 22-23 | Bolt | Grille LWR | D950429 |
| 42739821 | 22-23 | Bolt | Fascia FRT LWR | D955936 |
| 42739826 | 22-23 | Bolt | Grille LWR | D944140 |
| 42739841 | 22-23 | Bolt | Fascia rear LWR | D950436 |
| 42739842 | 22-23 | Bolt | Fascia rear LWR | D950436 |
| 42740097 | 17-20 | Encore | Lamp front | D803432 |
| 42740098 | 17-20 | Encore | Lamp front | D803432 |
| 42740730 | 21-22 | Trailblazer | Liftgate | D897919 |
| 42740731 | 21-22 | Trailblazer | Liftgate | D897919 |
| 42742018 | 22-23 | Bolt | Hood | D950442 |
| 42742019 | 22-23 | Bolt | Fender | D803740 |
| 42742020 | 22-23 | Bolt | Fender | D803740 |
| 42744226 | 21-23 | Trailblazer | Hood | D903555 |
| 42747756 | 17-23 | Bolt | Liftgate | D803746 |
| 42749517 | 21-22 | Trailblazer | Fascia front | D902802 |
| 42749518 | 21-22 | Trailblazer | Fascia front | D902802 |
| 42750549 | 17-21 | Trax | Lamp rear | D823497 |
| 42750550 | 17-21 | Trax | Lamp rear | D823497 |
| 42750551 | 17-22 | Encore | Lamp rear | D803431 |
| 42750552 | 17-22 | Encore | Lamp rear | D803431 |
| 42751030 | 21-23 | Trailblazer | Plate, FRT BPR | D902818 |
| 42752106 | 21-22 | Trailblazer | Grille | D920856 |
| 42752109 | 21-22 | Trailblazer | Grille | D920178 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 42752789 | 16-22 | Spark | Hood | D778792 |
| 42755886 | 21-22 | Trailblazer | Fascia, front LWR | D902803 |
| 42755887 | 21-22 | Trailblazer | Fascia, front LWR | D902803 |
| 42756101 | 21-22 | Trailblazer | Lamp rear | D903164 |
| 42756102 | 21-22 | Trailblazer | Lamp rear | D903164 |
| 42756109 | 21-22 | Trailblazer | Lamp rear | D903165 |
| 42756110 | 21-22 | Trailblazer | Lamp rear | D903165 |
| 42756117 | 21-22 | Trailblazer | Lamp front | D903163 |
| 42756118 | 21-22 | Trailblazer | Lamp front | D903163 |
| 42761558 | 21-22 | Trailblazer | Panel, BPR valance | D903568 |
| 42761559 | 21-22 | Trailblazer | Panel, BPR valance | D920188 |
| 42761560 | 21-22 | Trailblazer | Panel, BPR valance | D920188 |
| 42766399 | 21-22 | Trailblazer | Panel, BPR valance | D903568 |
| 42770406 | 21-21 | Trailblazer | Lamp front | D903163 |
| 42770407 | 21-21 | Trailblazer | Lamp front | D903163 |
| 42770409 | 21-21 | Trailblazer | Lamp front | D903163 |
| 42772012 | 21-23 | Trailblazer | Fascia front | D902802 |
| 42772013 | 21-23 | Trailblazer | Fascia front | D902802 |
| 42775033 | 21-22 | Trailblazer | Lamp rear | D903165 |
| 42775034 | 21-22 | Trailblazer | Lamp rear | D903165 |
| 42775039 | 21-24 | Trailblazer | Hood | D903555 |
| 42778367 | 21-23 | Trailblazer | Lamp front | D903163 |
| 42778368 | 21-23 | Trailblazer | Lamp front | D903163 |
| 42778369 | 21-23 | Trailblazer | Lamp front | D903163 |
| 42779092 | 22-23 | Bolt | Fascia rear LWR | D960782 |
| 42779094 | 22-23 | Bolt | Fascia rear LWR | D960782 |
| 42779869 | 22-23 | Bolt | fascia rear | D955937 |
| 42779870 | 22-23 | Bolt | fascia rear | D955937 |
| 42779963 | 22-23 | Bolt | Lamp rear | D939115 |
| 42779964 | 22-23 | Bolt | Lamp rear | D939115 |
| 42781663 | 21-22 | Trailblazer | Lamp rear | D903164 |
| 42781664 | 21-22 | Trailblazer | Lamp rear | D903164 |
| 42782630 | 22-23 | Bolt | Fender | D969695 |
| 42782631 | 22-23 | Bolt | Fender | D969695 |
| 42783302 | 22-23 | Bolt | Hood | D950443 |
| 42787414 | 22-23 | Bolt | Fascia front | D960780 |
| 42788448 | 22-23 | Bolt | fascia rear | D960781 |
| 42788565 | 22-22 | Bolt | Fascia front | D960785 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 42788566 | 22-23 | Bolt | Grille LWR | D955927 |
| 42788713 | 22-23 | Bolt | Lamp front | D945031 |
| 42788714 | 22-23 | Bolt | Lamp front | D945031 |
| 42790339 | 21-23 | Trailblazer | Lamp front | D903163 |
| 42790340 | 21-23 | Trailblazer | Lamp front | D903163 |
| 42792229 | 22-23 | Bolt | Lamp rear | D939741 |
| 42792230 | 22-23 | Bolt | Lamp rear | D939741 |
| 42794040 | 21-23 | Trailblazer | Lamp front | D903163 |
| 42794408 | 22-23 | Bolt | fascia rear | D955937 |
| 42794409 | 22-23 | Bolt | fascia rear | D955937 |
| 42817051 | 22-23 | Bolt | Fascia front | D960785 |
| 42820544 | 21-24 | Trailblazer | Fascia rear LWR | D918102 |
| 42827953 | 21-23 | Trailblazer | Lamp front | D903163 |
| 42827957 | 21-23 | Trailblazer | Lamp front | D903163 |
| 42831126 | 21-23 | Trailblazer | Lamp front | D903163 |
| 52021548 | 15-20 | Small P-Up | Gate, PUBX END | D758271 |
| 52021549 | 15-17 | Small P-Up | Gate, PUBX END | D758271 |
| 84003121 | 15-16 | Colorado | Hood | D743857 |
| 84003122 | 15-16 | Canyon | Hood | D739317 |
| 84009670 | 16-18 | Cruze | Grille-UPR | D799384 |
| 84009674 | 16-18 | Cruze | Grille, MID | D799386 |
| 84009751 | 16-17 | Equinox | Lamp front | D773084 |
| 84009752 | 16-17 | Equinox | Lamp front | D773084 |
| 84015798 | 13-17 | XTS | Hood | D666540 |
| 84016027 | 16-17 | Volt | Lamp front | D776841 |
| 84016028 | 16-17 | Volt | Lamp front | D776841 |
| 84016103 | 16-18 | CT6 | Lamp front | D777955 |
| 84016104 | 16-18 | CT6 | Lamp front | D777955 |
| 84016105 | 16-18 | CT6 | Lamp front | D777955 |
| 84016106 | 16-18 | CT6 | Lamp front | D777955 |
| 84016315 | 16-17 | Terrain | Fascia front | D792295 |
| 84016316 | 16-17 | Terrain | Fascia front | D792295 |
| 84016730 | 16-18 | Camaro | Fascia front | D793292 |
| 84016910 | 16-17 | Sierra | Lamp front | D796093 |
| 84016911 | 16-17 | Sierra | Lamp front | D796093 |
| 84017128 | 16-17 | CT6 | Grille, LWR | D784213 |
| 84017968 | 16-17 | Silverado | Lamp front | D794230 |
| 84021900 | 16-17 | Cruze | Fascia, front LWR | D799385 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84022535 | 16-19 | Cruze | Hood | D777622 |
| 84023477 | 18-20 | Traverse | Hood | D836045 |
| 84026394 | 13-17 | Enclave | Lamp front | D686767 |
| 84026395 | 13-17 | Enclave | Lamp front | D686767 |
| 84026396 | 13-17 | Enclave | Lamp front | D686767 |
| 84026397 | 13-17 | Enclave | Lamp front | D686767 |
| 84026400 | 13-17 | Enclave | Lamp front | D686767 |
| 84026401 | 13-17 | Enclave | Lamp front | D686767 |
| 84026481 | 14-17 | Silverado | Fender | D711798 |
| 84026482 | 14-17 | Sierra | Fender | D693748 |
| 84027623 | 16-19 | Camaro | spoiler | D784877 |
| 84028402 | 14-18 | Silverado | Fender | D711798 |
| 84028403 | 14-17 | Sierra | Fender | D693748 |
| 84029562 | 16-22 | Malibu | Fender | D764362 |
| 84029563 | 16-18 | Malibu | Fender | D764362 |
| 84029773 | 16-19 | Silverado | Fascia, front LWR | D793301 |
| 84029793 | 16-19 | Silverado | Bar, front BPR | D792816 |
| 84029799 | 16-19 | Silverado | Bar, front BPR | D792816 |
| 84029800 | 16-19 | Silverado | Fascia, front LWR | D793301 |
| 84029801 | 16-19 | Silverado | Bar, front BPR | D792815 |
| 84029812 | 16-18 | Silverado | Bar, front BPR | D792815 |
| 84029813 | 16-19 | Silverado | Bar, front BPR | D792815 |
| 84029814 | 16-18 | Silverado | Bar, front BPR | D792816 |
| 84029815 | 16-19 | Silverado | Fascia, front LWR | D793302 |
| 84030274 | 16-17 | Silverado | Lamp front | D794230 |
| 84030275 | 16-17 | Silverado | Lamp front | D794230 |
| 84030276 | 16-18 | Silverado | Lamp front | D794230 |
| 84030277 | 16-17 | Silverado | Lamp front | D794230 |
| 84030922 | 16-19 | Volt | Fender | D781192 |
| 84030923 | 16-19 | Volt | Fender | D781192 |
| 84032355 | 16-17 | Cruze | Decklid | D767461 |
| 84033182 | 17-19 | XT5 | Fascia, front LWR | D793297 |
| 84033353 | 16-16 | Cruze | Lamp front | D777360 |
| 84033354 | 16-16 | Cruze | Lamp front | D777360 |
| 84033407 | 14-19 | CTS | Fascia front | D745837 |
| 84033408 | 14-19 | CTS | Fascia front | D745837 |
| 84033409 | 14-19 | CTS | Fascia front | D745837 |
| 84033411 | 14-19 | CTS | Fascia front | D745837 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84035642 | 20-20 | CT5 | Decklid | D867949 |
| 84035685 | 20-20 | CT5 | Fender | D859246 |
| 84035686 | 20-20 | CT5 | Fender | D859246 |
| 84036427 | 19-20 | XT4 | Plate, FRT BPR | D862337 |
| 84036428 | 19-20 | XT4 | Plate, FRT BPR | D862337 |
| 84036429 | 19-20 | XT4 | Plate, FRT BPR | D862337 |
| 84036534 | 19-23 | Malibu | Fascia rear LWR | D859238 |
| 84036798 | 14-15 | Silverado | Lamp front | D745712 |
| 84036799 | 14-15 | Silverado | Lamp front | D745712 |
| 84038114 | 16-17 | Terrain | Fascia, front LWR | D792293 |
| 84038125 | 16-17 | Terrain | Fascia, front LWR | D792293 |
| 84039199 | 16-18 | Sierra | Lamp rear | D797971 |
| 84039200 | 16-18 | Sierra | Lamp rear | D797971 |
| 84042255 | 14-15 | Silverado | Lamp front | D745712 |
| 84042256 | 14-15 | Silverado | Lamp front | D745712 |
| 84042257 | 14-15 | Silverado | Lamp front | D745712 |
| 84042258 | 14-15 | Silverado | Lamp front | D745712 |
| 84042375 | 16-18 | Malibu | Fascia front | D786149 |
| 84042376 | 16-18 | Malibu | Fascia front | D786149 |
| 84042377 | 16-18 | Malibu | Fascia front | D786149 |
| 84042378 | 16-18 | Malibu | Fascia front | D786149 |
| 84042389 | 16-17 | Terrain | Lamp, DRL | D796088 |
| 84042390 | 16-17 | Terrain | Lamp, DRL | D796088 |
| 84043112 | 14-19 | Impala | Lamp rear | D686359 |
| 84043113 | 14-19 | Impala | Lamp rear | D686359 |
| 84043530 | 16-17 | Camaro | decklid | D788001 |
| 84043534 | 16-18 | CT6 | Decklid | D767459 |
| 84043535 | 16-18 | CT6 | Decklid | D767459 |
| 84045072 | 18-21 | Enclave | Hood | D818907 |
| 84045985 | 16-19 | Volt | Liftgate | D769782 |
| 84046153 | 16-17 | Silverado | Grille | D793918 |
| 84046154 | 16-17 | Silverado | Grille | D793918 |
| 84046155 | 16-17 | Silverado | Grille | D793918 |
| 84046156 | 16-17 | Silverado | Grille | D793918 |
| 84046161 | 16-18 | Silverado | Grille | D793290 |
| 84046788 | 16-18 | Sierra | Lamp front | D797970 |
| 84046789 | 16-18 | Sierra | Lamp front | D797970 |
| 84046790 | 16-19 | Sierra | Lamp front | D796093 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84046791 | 16-19 | Sierra | Lamp front | D796093 |
| 84047465 | 19-21 | Camaro | Grille | D851548 |
| 84051375 | 13-17 | Acadia | Lamp rear | D694439 |
| 84051376 | 13-17 | Acadia | Lamp rear | D694439 |
| 84051784 | 16-17 | Cruze | Fascia front | D837109 |
| 84051785 | 16-17 | Cruze | Fascia rear | D787989 |
| 84051786 | 16-17 | Cruze | Fascia rear | D787989 |
| 84051791 | 16-17 | Cruze | Fascia rear | D801882 |
| 84051792 | 16-17 | Cruze | Fascia rear | D801882 |
| 84051797 | 16-17 | Cruze | Fascia front | D787990 |
| 84053966 | 17-18 | Acadia | Grille | D803731 |
| 84054144 | 14-19 | CTS | Fender | D749026 |
| 84054145 | 14-19 | CTS | Fender | D749026 |
| 84054735 | 16-17 | Cruze | Fender | D767460 |
| 84054736 | 16-17 | Cruze | Fender | D767460 |
| 84055806 | 16-17 | Enclave | Grille | D683668 |
| 84055808 | 13-17 | Enclave | Grille | D683668 |
| 84055812 | 13-17 | Enclave | Grille | D683668 |
| 84055839 | 13-17 | Enclave | Fascia front | D686118 |
| 84056013 | 16-18 | CT6 | Hood | D777621 |
| 84056776 | 16-18 | Silverado | Grille | D793917 |
| 84056776 | 16-18 | Silverado | Grille | D793917 |
| 84056778 | 16-17 | Silverado | Grille | D793918 |
| 84056783 | 16-19 | Sierra | Grille | D824811 |
| 84056784 | 16-19 | Silverado | Grille | D795763 |
| 84057090 | 17-19 | XT5 | Lamp rear | D789575 |
| 84057091 | 17-19 | XT5 | Lamp rear | D789575 |
| 84058366 | 16-17 | Camaro | Fascia front | D793293 |
| 84058367 | 16-17 | Camaro | Fascia front | D793292 |
| 84058370 | 16-17 | Camaro | Fascia front | D793292 |
| 84058371 | 16-18 | Camaro | Grille, LWR | D787988 |
| 84059507 | 17-17 | Acadia | Fender | D805014 |
| 84059508 | 17-17 | Acadia | Fender | D805014 |
| 84059867 | 16-16 | CT6 | Lamp rear | D776846 |
| 84059868 | 16-16 | CT6 | Lamp rear | D776846 |
| 84059869 | 16-16 | CT6 | Lamp rear | D776846 |
| 84059870 | 16-16 | CT6 | Lamp rear | D776846 |
| 84059908 | 16-18 | Malibu | Lamp rear | D773086 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84059909 | 16-18 | Malibu | Lamp rear | D773086 |
| 84061034 | 16-18 | Malibu | Grille, UPR | D795757 |
| 84061035 | 16-18 | Malibu | Grille, UPR | D795757 |
| 84062466 | 17-18 | XT5 | Liftgate | D783482 |
| 84062467 | 17-17 | XT5 | Liftgate | D783482 |
| 84063315 | 16-18 | Cruze | Grille | D795760 |
| 84063326 | 16-18 | Cruze | Grille-UPR | D795759 |
| 84063327 | 16-17 | Cruze | Grille-UPR | D795759 |
| 84064044 | 16-17 | Silverado | Lamp front | D794230 |
| 84064045 | 16-17 | Silverado | Lamp front | D794230 |
| 84064061 | 16-17 | Silverado | Lamp front | D794230 |
| 84064062 | 16-17 | Silverado | Lamp front | D794230 |
| 84064152 | 19-19 | Camaro | Hood | D829621 |
| 84064153 | 19-20 | Camaro | Hood | D829621 |
| 84065168 | 16-19 | Sierra | Grille | D802491 |
| 84069483 | 16-17 | Cruze | Spoiler | D777628 |
| 84071502 | 16-18 | Sierra | Lamp rear | D797971 |
| 84071503 | 16-18 | Sierra | Lamp rear | D797971 |
| 84075084 | 17-17 | Acadia | Lamp front | D818157 |
| 84075085 | 17-18 | Acadia | Lamp front | D818157 |
| 84075086 | 17-17 | Acadia | Lamp front | D818157 |
| 84075221 | 16-19 | Malibu | Decklid | D797631 |
| 84075611 | 16-18 | Malibu | Grille, UPR | D795757 |
| 84075613 | 16-18 | Malibu | Grille, UPR | D795757 |
| 84075815 | 16-17 | Cruze | Lamp rear | D793591 |
| 84075815 | 16-17 | Cruze | Lamp rear | D777361 |
| 84075816 | 16-17 | Cruze | Lamp rear | D793591 |
| 84075816 | 16-17 | Cruze | Lamp rear | D777361 |
| 84076714 | 13-19 | ATS | Hood | D683675 |
| 84076717 | 14-19 | CTS | Hood | D735627 |
| 84078119 | 16-17 | Cruze | Lamp rear | D793590 |
| 84078119 | 16-17 | Cruze | Lamp rear | D777361 |
| 84078120 | 16-17 | Cruze | Lamp rear | D793590 |
| 84078120 | 16-17 | Cruze | Lamp rear | D777361 |
| 84078853 | 16-17 | Camaro | Lamp front | D794229 |
| 84079064 | 15-18 | Colorado | Grille | D755088 |
| 84079066 | 15-17 | Colorado | Grille | D755088 |
| 84080949 | 16-17 | Cruze | Decklid | D767461 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84080950 | 16-17 | Cruze | Decklid | D767461 |
| 84081569 | 13-17 | ATS | Lamp rear | D683871 |
| 84081570 | 13-17 | ATS | Lamp rear | D683871 |
| 84084807 | 18-21 | Traverse | Mirror | D804379 |
| 84085940 | 17-19 | Acadia | Mirror | D809442 |
| 84085941 | 17-19 | Acadia | Mirror | D809442 |
| 84086139 | 16-18 | Envision | Lamp rear | D765893 |
| 84086140 | 16-18 | Envision | Lamp rear | D765893 |
| 84088059 | 18-22 | Traverse | Fascia front | D848318 |
| 84088430 | 16-18 | Malibu | Lamp front | D776843 |
| 84088431 | 16-18 | Malibu | Lamp front | D776843 |
| 84091458 | 15-19 | Escalade | Fascia front | D753034 |
| 84092169 | 16-19 | Volt | Hood | D778215 |
| 84094040 | 17-17 | XT5 | Liftgate | D783482 |
| 84094041 | 17-18 | XT5 | Liftgate | D783482 |
| 84095934 | 16-18 | Cruze | Fascia, front LWR | D799385 |
| 84095938 | 16-17 | Cruze | Grille-UPR | D799384 |
| 84095939 | 16-18 | Cruze | Grille, LWR | D841527 |
| 84095978 | 17-17 | Camaro | Grille | D797614 |
| 84098900 | 17-19 | Acadia | Fascia, front LWR | D812526 |
| 84099793 | 15-20 | Escalade | Hood | D743309 |
| 84102025 | 16-18 | Camaro | Grille, LWR | D787988 |
| 84102026 | 16-18 | Camaro | Grille, LWR | D787988 |
| 84102086 | 16-19 | Volt | Lamp rear | D777359 |
| 84102087 | 16-19 | Volt | Lamp rear | D777359 |
| 84103228 | 16-19 | Silverado | Grille | D793918 |
| 84104247 | 17-20 | Acadia | Fascia rear | D841547 |
| 84104248 | 17-20 | Acadia | Fascia rear | D841547 |
| 84104387 | 16-17 | Silverado | Lamp front | D794230 |
| 84104388 | 16-17 | Silverado | Lamp front | D794230 |
| 84106557 | 16-19 | Volt | Lamp front | D776841 |
| 84106558 | 16-19 | Volt | Lamp front | D776841 |
| 84106696 | 16-17 | Cruze | Lamp front | D777360 |
| 84106697 | 16-17 | Cruze | Lamp front | D777360 |
| 84107964 | 17-19 | XT5 | Grille | D792290 |
| 84107965 | 17-19 | XT5 | Grille LWR | D786743 |
| 84108166 | 17-21 | Colorado | Cover, rear bar | D828261 |
| 84108167 | 17-21 | Colorado | Cover, rear bar | D828261 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84108400 | 17-19 | Acadia | Lamp rear | D818158 |
| 84108401 | 17-19 | Acadia | Lamp rear | D818159 |
| 84108402 | 17-19 | Acadia | Lamp rear | D818159 |
| 84108403 | 17-19 | Acadia | Lamp rear | D818159 |
| 84108404 | 17-19 | Acadia | Lamp rear | D818159 |
| 84109337 | 17-20 | Colorado | Fascia front | D816561 |
| 84110465 | 16-18 | CT6 | Grille, LWR | D784213 |
| 84110676 | 13-18 | ATS | Fender | D685705 |
| 84110677 | 13-18 | ATS | Fender | D685705 |
| 84110983 | 15-15 | Escalade | Fascia front | D753034 |
| 84111709 | 18-19 | XTS | Grille, LWR | D827510 |
| 84111733 | 18-19 | XTS | Grille | D823738 |
| 84111735 | 18-19 | XTS | Grille | D823738 |
| 84112271 | 19-23 | Camaro | Bezel grille | D840285 |
| 84112272 | 19-23 | Camaro | Bezel grille | D840285 |
| 84112274 | 19-21 | Camaro | Grille | D851547 |
| 84112275 | 19-23 | Camaro | Bezel grille | D840285 |
| 84112276 | 19-23 | Camaro | Bezel grille | D840285 |
| 84112277 | 19-21 | Camaro | Grille | D851549 |
| 84112283 | 19-23 | Camaro | Grille, LWR | D851550 |
| 84112288 | 19-20 | Camaro | Cover, grille | D851551 |
| 84112289 | 19-20 | Camaro | Cover, grille | D851551 |
| 84112290 | 19-23 | Camaro | Grille, LWR | D851550 |
| 84115337 | 16-18 | CT6 | Lamp rear | D776846 |
| 84115338 | 16-18 | CT6 | Lamp rear | D776846 |
| 84116196 | 16-21 | Camaro | spoiler | D821941 |
| 84116721 | 17-19 | XT5 | Mirror | D784226 |
| 84116885 | 17-19 | XT5 | Mirror | D784226 |
| 84118150 | 16-17 | Cruze | Grille-UPR | D795759 |
| 84118152 | 16-17 | Cruze | Grille-UPR | D795759 |
| 84118156 | 16-17 | Cruze | Grille | D795760 |
| 84119374 | 16-19 | Cruze | Hood | D777622 |
| 84119634 | 15-20 | Large SUV GMC | Grille | D718673 |
| 84119761 | 17-22 | Colorado | Fascia FRT UPR | D820173 |
| 84119762 | 17-22 | Colorado | Fascia FRT UPR | D820173 |
| 84123024 | 16-18 | Camaro | spoiler | D784877 |
| 84123269 | 16-18 | Cruze | Fender | D767460 |
| 84123270 | 16-18 | Cruze | Fender | D767460 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84124488 | 16-18 | CT6 | Grille | D795758 |
| 84124872 | 15-19 | CTS | Bezel grille | D771528 |
| 84124873 | 15-19 | CTS | Bezel grille | D771528 |
| 84125338 | 15-17 | Large SUV CHEV | Lamp front | D747819 |
| 84125339 | 15-17 | Large SUV CHEV | Lamp front | D747819 |
| 84125340 | 15-20 | Large SUV CHEV | Lamp front | D747819 |
| 84125341 | 15-20 | Large SUV CHEV | Lamp front | D747819 |
| 84125852 | 15-16 | Canyon | Grille | D754572 |
| 84125853 | 15-16 | Canyon | Grille | D754572 |
| 84125856 | 15-17 | Canyon | Grille | D754572 |
| 84127371 | 16-19 | Silverado | Grille | D793918 |
| 84127385 | 16-19 | Volt | Lamp front | D776841 |
| 84127386 | 16-19 | Volt | Lamp front | D776841 |
| 84129200 | 16-18 | Camaro | Lamp front | D794229 |
| 84129201 | 16-18 | Camaro | Lamp front | D794229 |
| 84129202 | 16-18 | Camaro | Lamp front | D794229 |
| 84129203 | 16-18 | Camaro | Lamp front | D794229 |
| 84130996 | 16-19 | Malibu | Lamp rear | D774226 |
| 84130997 | 16-19 | Malibu | Lamp rear | D774226 |
| 84131003 | 16-18 | Malibu | Lamp rear | D774226 |
| 84131004 | 16-18 | Malibu | Lamp rear | D774226 |
| 84131409 | 16-18 | Malibu | Lamp front | D776843 |
| 84132376 | 16-18 | Malibu | Lamp rear | D773086 |
| 84132377 | 16-19 | Malibu | Lamp rear | D773086 |
| 84132382 | 16-18 | Malibu | Lamp rear | D773086 |
| 84132383 | 16-18 | Malibu | Lamp rear | D773086 |
| 84132632 | 16-19 | Camaro | spoiler | D784877 |
| 84132973 | 17-23 | XT5 | Fender | D785521 |
| 84132974 | 17-23 | XT5 | Fender | D785521 |
| 84133624 | 17-17 | Acadia | Liftgate | D797632 |
| 84136771 | 16-18 | Camaro | Lamp rear | D797967 |
| 84136772 | 16-18 | Camaro | Lamp rear | D797967 |
| 84136773 | 16-18 | Camaro | Lamp rear | D797967 |
| 84139847 | 16-19 | Cruze | Spoiler | D777628 |
| 84139848 | 17-19 | Acadia | Fender | D805014 |
| 84139849 | 17-20 | Acadia | Fender | D805014 |
| 84140091 | 16-18 | CT6 | Hood | D777621 |
| 84140573 | 16-18 | Camaro | Grille | D795762 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84140575 | 16-18 | Camaro | Grille | D795762 |
| 84140577 | 16-18 | Camaro | Grille | D797614 |
| 84140582 | 16-17 | Camaro | Fascia front | D793293 |
| 84140586 | 16-17 | Camaro | Fascia front | D793292 |
| 84142249 | 17-19 | Acadia | Fascia front | D813109 |
| 84142250 | 17-18 | Acadia | Fascia front | D813109 |
| 84144044 | 15-19 | Canyon | Grille | D754572 |
| 84144045 | 15-19 | Canyon | Grille | D754572 |
| 84144047 | 14-16 | Sierra | Lamp front | D694443 |
| 84144048 | 14-15 | Sierra | Lamp front | D694443 |
| 84144049 | 14-15 | Sierra | Lamp front | D694443 |
| 84144050 | 14-15 | Sierra | Lamp front | D694443 |
| 84144326 | 17-20 | XT5 | Fascia rear | D784886 |
| 84144327 | 17-20 | XT5 | Fascia rear | D784886 |
| 84144328 | 17-19 | XT5 | Fascia rear | D784886 |
| 84144329 | 17-19 | XT5 | Fascia rear | D784886 |
| 84144332 | 17-18 | XT5 | Fascia rear LWR | D793299 |
| 84144333 | 17-18 | XT5 | Fascia rear LWR | D793300 |
| 84144493 | 17-18 | Camaro | Fascia rear | D848909 |
| 84144494 | 17-18 | Camaro | Fascia rear LWR | D813743 |
| 84144744 | 16-20 | Envision | Mirror | D761172 |
| 84144745 | 16-20 | Envision | Mirror | D761172 |
| 84144752 | 16-20 | Envision | Mirror | D761172 |
| 84144753 | 16-20 | Envision | Mirror | D761172 |
| 84145748 | 15-21 | Canyon | Lamp front | D747515 |
| 84145749 | 15-21 | Canyon | Lamp front | D747515 |
| 84145752 | 17-19 | XT5 | Fascia front | D793296 |
| 84145753 | 17-17 | XT5 | Fascia front | D793296 |
| 84145754 | 17-18 | XT5 | Fascia front | D793296 |
| 84145924 | 16-17 | Camaro | Mirror | D782379 |
| 84148831 | 16-17 | Silverado | Lamp front | D794230 |
| 84149361 | 16-18 | Camaro | Hood | D786750 |
| 84149362 | 16-18 | Camaro | Hood | D787992 |
| 84150736 | 18-20 | Equinox | Grille | D807240 |
| 84150738 | 18-20 | Equinox | Grille | D807241 |
| 84150754 | 18-21 | Equinox | Fascia, front LWR | D812527 |
| 84150755 | 18-21 | Equinox | Fascia, front LWR | D812527 |
| 84150894 | 18-20 | Equinox | Fascia rear LWR | D811959 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84150895 | 18-18 | Equinox | Fascia rear LWR | D813741 |
| 84150896 | 18-20 | Equinox | Fascia rear LWR | D811959 |
| 84150897 | 18-18 | Equinox | Fascia rear LWR | D813741 |
| 84152916 | 17-19 | Sierra HD | Hood | D815574 |
| 84152930 | 16-18 | Camaro | Lamp front | D794229 |
| 84152931 | 16-18 | Camaro | Lamp front | D794229 |
| 84154141 | 17-19 | XT5 | Liftgate | D783482 |
| 84154519 | 16-19 | Cruze | Fender | D767460 |
| 84154520 | 16-19 | Cruze | Fender | D767460 |
| 84155707 | 15-19 | Large SUV GMC | Lamp front | D731098 |
| 84155708 | 15-19 | Large SUV GMC | Lamp front | D731098 |
| 84155709 | 15-17 | Large SUV GMC | Lamp front | D731098 |
| 84155710 | 15-17 | Large SUV GMC | Lamp front | D731098 |
| 84156163 | 16-18 | CT6 | Fascia front | D772767 |
| 84156517 | 16-18 | Cruze | Lamp front | D777360 |
| 84156518 | 16-18 | Cruze | Lamp front | D777360 |
| 84157258 | 16-18 | Silverado | Lamp front | D794230 |
| 84157259 | 16-18 | Silverado | Lamp front | D794230 |
| 84157365 | 16-18 | Silverado | Lamp front | D794230 |
| 84157366 | 16-18 | Silverado | Lamp front | D794230 |
| 84157368 | 16-17 | Terrain | Fascia front | D792295 |
| 84157423 | 16-17 | Terrain | Fascia front | D792295 |
| 84159104 | 17-19 | XT5 | Fascia, front LWR | D793297 |
| 84159846 | 16-18 | Malibu | Grille, MID | D796390 |
| 84160082 | 16-18 | Camaro | Grille | D821273 |
| 84160084 | 16-18 | Camaro | Grille, LWR | D818892 |
| 84160086 | 16-18 | Camaro | Grille | D821273 |
| 84160088 | 16-18 | Camaro | Grille | D821273 |
| 84160090 | 16-18 | Camaro | Grille | D821273 |
| 84160092 | 16-18 | Camaro | Grille, LWR | D818892 |
| 84160094 | 16-18 | Camaro | Grille | D821273 |
| 84165554 | 18-21 | Terrain | Grille | D805006 |
| 84166455 | 18-20 | Large SUV CHEV | Lamp front | D747819 |
| 84166456 | 16-22 | Malibu | Fender | D764362 |
| 84166457 | 16-22 | Malibu | Fender | D764362 |
| 84167164 | 17-19 | Colorado | Hood | D818906 |
| 84167543 | 17-18 | XT5 | Lamp front | D784579 |
| 84167544 | 17-18 | XT5 | Lamp front | D784579 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84167547 | 17-17 | XT5 | Lamp front | D784579 |
| 84167548 | 17-17 | XT5 | Lamp front | D784579 |
| 84167549 | 17-18 | XT5 | Lamp front | D784579 |
| 84167550 | 17-18 | XT5 | Lamp front | D784579 |
| 84167942 | 15-20 | Large SUV | Liftgate | D721024 |
| 84167943 | 15-20 | Large SUV | Liftgate | D721024 |
| 84168369 | 13-17 | XTS | Decklid | D679643 |
| 84169783 | 15-19 | Colorado | Lamp front | D745726 |
| 84169784 | 15-19 | Colorado | Lamp front | D745726 |
| 84172501 | 17-17 | Camaro | Grille | D797614 |
| 84172707 | 18-22 | Equinox | Fender | D797625 |
| 84172708 | 18-22 | Equinox | Fender | D797625 |
| 84174433 | 17-19 | Silverado | Hood | D813757 |
| 84174719 | 14-19 | CTS | Lamp rear | D744158 |
| 84174720 | 14-19 | CTS | Lamp rear | D744158 |
| 84174721 | 14-19 | CTS | Lamp rear | D744158 |
| 84174722 | 14-19 | CTS | Lamp rear | D744158 |
| 84176445 | 19-22 | Blazer | hood | D841540 |
| 84176446 | 19-20 | Blazer | Fender | D841542 |
| 84176447 | 19-20 | Blazer | Fender | D841542 |
| 84176747 | 19-21 | Sierra | Plate, FRT BPR | D826818 |
| 84176749 | 19-21 | Sierra | Plate, FRT BPR | D826818 |
| 84176916 | 16-17 | Camaro | Fascia front | D822550 |
| 84177743 | 18-21 | Terrain | Grille | D805965 |
| 84178173 | 15-17 | Large SUV CHEV | Lamp front | D747819 |
| 84178174 | 15-17 | Large SUV CHEV | Lamp front | D747819 |
| 84180676 | 17-19 | Acadia | Fascia rear LWR | D811958 |
| 84180677 | 17-19 | Acadia | Fascia rear LWR | D811958 |
| 84181089 | 17-19 | Acadia | Lamp rear | D818159 |
| 84181090 | 17-19 | Acadia | Lamp rear | D818159 |
| 84181091 | 17-19 | Acadia | Lamp rear | D818159 |
| 84181092 | 17-19 | Acadia | Lamp rear | D818159 |
| 84181562 | 16-18 | Silverado | Lamp front | D794230 |
| 84181563 | 16-18 | Silverado | Lamp front | D794230 |
| 84181564 | 16-18 | Silverado | Lamp front | D794230 |
| 84181565 | 16-18 | Silverado | Lamp front | D794230 |
| 84182144 | 16-19 | Camaro | decklid | D788001 |
| 84183376 | 16-19 | CT6 | Fender | D767458 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84183377 | 16-19 | CT6 | Fender | D767458 |
| 84188294 | 17-18 | Acadia | Hood | D818903 |
| 84188475 | 17-18 | Camaro | Grille | D821273 |
| 84189613 | 16-19 | Cruze | Grille-UPR | D795759 |
| 84189617 | 16-18 | Cruze | Grille-UPR | D795759 |
| 84189624 | 16-18 | Cruze | Grille-UPR | D795759 |
| 84189628 | 16-19 | Cruze | Grille | D795760 |
| 84190084 | 16-18 | Cruze | Fascia front | D837109 |
| 84190085 | 16-18 | Cruze | Fascia front | D787990 |
| 84190118 | 16-18 | Small P-Up | Bar RR BPR ASM | D811965 |
| 84192607 | 15-19 | Canyon | Hood | D739317 |
| 84192710 | 16-18 | CT6 | Fascia rear | D805441 |
| 84192767 | 16-18 | CT6 | Fascia rear | D805441 |
| 84194563 | 18-18 | Equinox | Lamp front | D818160 |
| 84194564 | 18-18 | Equinox | Lamp front | D818160 |
| 84194565 | 18-18 | Equinox | Lamp front | D818160 |
| 84194566 | 18-18 | Equinox | Lamp front | D818160 |
| 84194573 | 13-17 | Enclave | Lamp front | D686767 |
| 84194574 | 13-17 | Enclave | Lamp front | D686767 |
| 84194575 | 13-17 | Enclave | Lamp front | D686767 |
| 84194576 | 13-17 | Enclave | Lamp front | D686767 |
| 84197146 | 17-17 | Acadia | Grille | D803731 |
| 84197161 | 17-19 | Acadia | Grille | D803731 |
| 84200621 | 16-18 | Camaro | decklid | D788001 |
| 84204160 | 17-19 | XT5 | Fascia front | D793296 |
| 84204162 | 17-19 | XT5 | Fascia front | D793296 |
| 84204163 | 17-19 | XT5 | Fascia front | D793296 |
| 84204164 | 17-19 | XT5 | Fascia front | D793296 |
| 84205594 | 18-19 | Equinox | Fascia front | D811964 |
| 84205595 | 18-18 | Equinox | Fascia rear | D815572 |
| 84207384 | 17-19 | XT5 | Fascia rear LWR | D793299 |
| 84207385 | 17-19 | XT5 | Fascia rear LWR | D793300 |
| 84207761 | 18-20 | Terrain | Fascia, front LWR | D812528 |
| 84207763 | 18-21 | Terrain | Grille, LWR | D815994 |
| 84207770 | 18-20 | Terrain | Grille | D805965 |
| 84209473 | 16-19 | Cruze | Decklid | D767461 |
| 84209474 | 16-19 | Cruze | Decklid | D767461 |
| 84209672 | 16-18 | Camaro | Fascia front | D793292 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84209673 | 16-18 | Camaro | Fascia front | D793292 |
| 84209675 | 16-18 | Camaro | Fascia front | D793293 |
| 84210400 | 17-19 | Acadia | Lamp rear | D818158 |
| 84210401 | 17-19 | Acadia | Lamp rear | D818158 |
| 84210402 | 17-19 | Acadia | Lamp rear | D818158 |
| 84210403 | 17-19 | Acadia | Lamp rear | D818158 |
| 84210404 | 17-19 | Acadia | Lamp rear | D818159 |
| 84210430 | 17-19 | XT5 | Mirror | D784226 |
| 84210432 | 17-19 | XT5 | Mirror | D784226 |
| 84210434 | 17-19 | XT5 | Mirror | D784226 |
| 84210436 | 17-19 | XT5 | Mirror | D784226 |
| 84210439 | 17-19 | XT5 | Mirror | D784226 |
| 84210445 | 17-19 | XT5 | Mirror | D784226 |
| 84210447 | 17-19 | XT5 | Mirror | D784226 |
| 84210449 | 17-19 | XT5 | Mirror | D784226 |
| 84210451 | 17-19 | XT5 | Mirror | D784226 |
| 84211920 | 15-20 | Escalade | Lamp rear | D749250 |
| 84211921 | 15-20 | Escalade | Lamp rear | D749250 |
| 84211922 | 15-20 | Escalade | Lamp rear | D749250 |
| 84211923 | 15-20 | Escalade | Lamp rear | D749250 |
| 84212683 | 16-19 | Cruze | Grille, LWR | D841527 |
| 84214003 | 15-15 | Escalade | Lamp rear | D749250 |
| 84214004 | 15-15 | Escalade | Lamp rear | D749250 |
| 84214215 | 14-19 | Silverado | Fender | D711798 |
| 84214216 | 14-19 | Sierra | Fender | D693748 |
| 84216044 | 15-19 | Escalade | Lamp front | D749249 |
| 84216120 | 19-23 | XT4 | hood | D842178 |
| 84216122 | 19-23 | XT4 | fender | D864065 |
| 84216123 | 19-23 | XT4 | fender | D864065 |
| 84216909 | 15-20 | Large SUV CHEV | Fender | D716709 |
| 84216910 | 15-20 | Large SUV CHEV | Fender | D716709 |
| 84216911 | 15-20 | Large SUV GMC | Fender | D718688 |
| 84216912 | 15-20 | Large SUV GMC | Fender | D718688 |
| 84216913 | 15-20 | Escalade | Fender | D750001 |
| 84216914 | 15-20 | Escalade | Fender | D750001 |
| 84217584 | 16-18 | Malibu | Lamp front | D776843 |
| 84217585 | 16-18 | Malibu | Lamp front | D776843 |
| 84219067 | 19-21 | Silverado | Fascia, front LWR | D873733 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84219068 | 19-21 | Silverado | Fascia, front LWR | D873733 |
| 84219069 | 19-21 | Silverado | Fascia, front LWR | D850989 |
| 84219070 | 19-21 | Silverado | Fascia, front LWR | D850989 |
| 84219071 | 19-21 | Silverado | Fascia, front LWR | D873733 |
| 84219072 | 19-21 | Silverado | Fascia, front LWR | D873733 |
| 84219073 | 19-21 | Silverado | Fascia, front LWR | D863152 |
| 84219074 | 19-21 | Silverado | Fascia, front LWR | D863152 |
| 84219084 | 19-19 | Silverado | Bar, front BPR | D856874 |
| 84219085 | 19-19 | Silverado | Bar, front BPR | D856874 |
| 84219087 | 19-19 | Silverado | Deflector | D845196 |
| 84221738 | 20-23 | Silverado HD | Vent, hood | D868652 |
| 84221739 | 20-23 | Silverado HD | Vent, hood | D868652 |
| 84221740 | 20-21 | Sierra HD | Vent, hood | D887329 |
| 84225382 | 18-20 | Equinox/Terrain | Mirror | D804378 |
| 84225383 | 18-19 | Equinox/Terrain | Mirror | D804378 |
| 84225386 | 18-19 | Equinox/Terrain | Mirror | D804378 |
| 84225387 | 18-19 | Equinox/Terrain | Mirror | D804378 |
| 84225388 | 18-19 | Equinox/Terrain | Mirror | D804378 |
| 84225389 | 18-19 | Equinox/Terrain | Mirror | D804378 |
| 84225784 | 17-19 | Camaro | Scoop, hood | D830252 |
| 84225817 | 19-19 | Sierra | Deflector | D828258 |
| 84225822 | 19-21 | Sierra | Bar, front BPR | D863147 |
| 84225826 | 19-21 | Sierra | Fascia, front LWR | D847705 |
| 84225828 | 19-19 | Sierra | Fascia, front LWR | D847704 |
| 84226180 | 20-21 | XT5 | Grille | D864049 |
| 84226181 | 20-22 | XT5 | Grille | D864051 |
| 84226183 | 20-21 | XT5 | Grille | D864049 |
| 84226203 | 20-20 | XT5 | Plate, FRT BPR | D877009 |
| 84226218 | 20-22 | XT5 | Grille | D864051 |
| 84226245 | 18-20 | Equinox | lamp, fog | D841844 |
| 84226246 | 18-20 | Equinox | lamp, fog | D841844 |
| 84227247 | 20-21 | XT5 | Panel, BPR valance | D881087 |
| 84227248 | 20-21 | XT5 | Panel, BPR valance | D881087 |
| 84227255 | 16-18 | CT6 | Fascia front | D772767 |
| 84227265 | 16-18 | CT6 | Fascia front | D772767 |
| 84228369 | 16-19 | Sierra | Lamp front | D796093 |
| 84228370 | 16-19 | Sierra | Lamp front | D796093 |
| 84233587 | 16-18 | Sierra | Lamp rear | D797971 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84233588 | 16-18 | Sierra | Lamp rear | D797971 |
| 84236083 | 18-21 | Terrain | Grille | D805006 |
| 84236527 | 17-19 | Acadia | Liftgate | D797632 |
| 84237385 | 18-19 | Traverse | Lamp rear | D838391 |
| 84240024 | 18-19 | Traverse | fascia rear mid | D822551 |
| 84240932 | 18-19 | Equinox | Liftgate | D816003 |
| 84242719 | 16-18 | CT6 | Lamp front | D777955 |
| 84242720 | 16-18 | CT6 | Lamp front | D777955 |
| 84242721 | 16-18 | CT6 | Lamp front | D777955 |
| 84242722 | 16-18 | CT6 | Lamp front | D777955 |
| 84243274 | 16-17 | Terrain | Fascia front | D792295 |
| 84243275 | 16-17 | Terrain | Fascia front | D792295 |
| 84243750 | 17-22 | Camaro | Scoop, hood | D830252 |
| 84243751 | 17-22 | Camaro | Scoop, hood | D830252 |
| 84244052 | 15-19 | Colorado | Grille | D755088 |
| 84244053 | 15-19 | Colorado | Grille | D755088 |
| 84244105 | 16-18 | Camaro | Lamp front | D794229 |
| 84244999 | 17-19 | XT5 | Lamp rear | D789575 |
| 84245000 | 17-19 | XT5 | Lamp rear | D789575 |
| 84246414 | 16-18 | Envision | Lamp rear | D765893 |
| 84246416 | 16-18 | Envision | Lamp rear | D765893 |
| 84248519 | 18-21 | Terrain | Fascia, front LWR | D811960 |
| 84256327 | 18-20 | Equinox | Fascia rear | D815572 |
| 84256328 | 18-20 | Equinox | Fascia rear | D815572 |
| 84257945 | 16-19 | Colorado | Grille | D755088 |
| 84257946 | 16-19 | Colorado | Grille | D755088 |
| 84258447 | 18-20 | Equinox | Lamp front | D818160 |
| 84258448 | 18-20 | Equinox | Lamp front | D818160 |
| 84258449 | 18-20 | Equinox | Lamp front | D818160 |
| 84258450 | 18-20 | Equinox | Lamp front | D818160 |
| 84258451 | 18-19 | Equinox | Lamp front | D818160 |
| 84258452 | 18-19 | Equinox | Lamp front | D818160 |
| 84258688 | 19-21 | Blazer | Fascia, front LWR | D843275 |
| 84259707 | 16-19 | Cruze | Fender | D767460 |
| 84259708 | 16-19 | Cruze | Fender | D767460 |
| 84260054 | 15-19 | Canyon | Grille | D754572 |
| 84261210 | 17-19 | Acadia | Fascia, front LWR | D812526 |
| 84261221 | 17-21 | Acadia | Fascia rear LWR | D811958 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84262931 | 13-17 | Traverse | Lamp front | D683869 |
| 84262932 | 13-17 | Traverse | Lamp front | D683869 |
| 84264213 | 14-19 | Large P-Up | Gate, PUBX END | D710283 |
| 84266019 | 13-17 | Traverse | Lamp rear | D683870 |
| 84266020 | 13-17 | Traverse | Lamp rear | D683870 |
| 84266315 | 18-18 | Traverse | Fascia rear LWR | D813742 |
| 84266316 | 18-18 | Traverse | Fascia rear LWR | D813742 |
| 84266317 | 18-19 | Traverse | Fascia rear LWR | D816563 |
| 84267930 | 18-20 | Enclave | Lamp rear | D843614 |
| 84267931 | 18-20 | Enclave | Lamp rear | D843614 |
| 84269462 | 16-19 | Volt | Mirror | D818915 |
| 84269463 | 16-18 | Volt | Mirror | D818915 |
| 84269464 | 16-19 | Volt | Mirror | D818915 |
| 84269465 | 16-19 | Volt | Mirror | D818915 |
| 84269466 | 18-19 | Volt | Mirror | D818915 |
| 84269467 | 18-19 | Volt | Mirror | D818915 |
| 84270789 | 15-19 | Colorado | Grille | D755088 |
| 84270791 | 15-19 | Colorado | Grille | D755088 |
| 84270795 | 15-19 | Colorado | Grille | D755088 |
| 84270796 | 15-19 | Colorado | Grille | D755088 |
| 84270797 | 17-18 | Colorado | Grille | D755088 |
| 84271054 | 18-19 | Enclave | Fascia rear UPR | D819519 |
| 84271055 | 18-19 | Enclave | Fascia rear UPR | D819519 |
| 84273674 | 17-19 | Acadia | Lamp front | D818157 |
| 84273675 | 17-19 | Acadia | Lamp front | D818157 |
| 84273976 | 16-19 | Camaro | Fender | D780081 |
| 84273977 | 16-19 | Camaro | Fender | D780081 |
| 84274053 | 17-21 | Colorado | Scoop, hood | D830258 |
| 84276884 | 16-18 | Malibu | Fascia rear | D776581 |
| 84276885 | 16-18 | Malibu | Fascia rear | D776581 |
| 84276886 | 16-18 | Malibu | Fascia rear | D776581 |
| 84277350 | 18-23 | Terrain | Liftgate | D805985 |
| 84278262 | 18-22 | Terrain | Fender | D797624 |
| 84278263 | 18-22 | Terrain | Fender | D797624 |
| 84278812 | 17-18 | Acadia | Lamp front | D818157 |
| 84278813 | 17-18 | Acadia | Lamp front | D818157 |
| 84278814 | 17-18 | Acadia | Lamp front | D818157 |
| 84278815 | 17-18 | Acadia | Lamp front | D818157 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84278816 | 17-18 | Acadia | Lamp front | D818157 |
| 84278817 | 17-18 | Acadia | Lamp front | D818157 |
| 84279381 | 20-20 | CT5 | Grille LWR | D863132 |
| 84280756 | 17-19 | Camaro | Fascia front | D822550 |
| 84282657 | 18-19 | Equinox | Lamp rear | D821617 |
| 84282658 | 18-19 | Equinox | Lamp rear | D821617 |
| 84282675 | 16-18 | Camaro | decklid | D788001 |
| 84286227 | 18-20 | Terrain | fascia rear upr | D813111 |
| 84286228 | 18-20 | Terrain | Fascia rear LWR | D813117 |
| 84286231 | 18-21 | Terrain | Fascia, front LWR | D811960 |
| 84286368 | 17-19 | Acadia | Fascia front | D813109 |
| 84286370 | 17-19 | Acadia | Fascia front | D813109 |
| 84286371 | 17-19 | Acadia | Fascia, front LWR | D812526 |
| 84286523 | 21-22 | Large SUV CHEV | Pad, rear fascia step | D919535 |
| 84288770 | 16-18 | Cruze | Fascia front | D837109 |
| 84288772 | 16-18 | Cruze | Fascia front | D787990 |
| 84289701 | 18-20 | Enclave | Fascia front | D820174 |
| 84289702 | 18-20 | Enclave | Fascia front | D820174 |
| 84292720 | 16-19 | Silverado | Lamp front | D794230 |
| 84292725 | 16-18 | Silverado | Lamp front | D794230 |
| 84293062 | 18-18 | Enclave | grille | D814982 |
| 84293661 | 17-19 | Acadia | Mirror | D809442 |
| 84293662 | 17-19 | Acadia | Mirror | D809442 |
| 84293663 | 17-19 | Acadia | Mirror | D809442 |
| 84293664 | 17-19 | Acadia | Mirror | D809442 |
| 84293665 | 17-19 | Acadia | Mirror | D809442 |
| 84293666 | 17-20 | Acadia | Mirror | D809442 |
| 84293667 | 17-18 | Acadia | Mirror | D809442 |
| 84293668 | 17-18 | Acadia | Mirror | D809442 |
| 84293669 | 17-18 | Acadia | Mirror | D809442 |
| 84293670 | 17-19 | Acadia | Mirror | D809442 |
| 84293671 | 17-19 | Acadia | Mirror | D809442 |
| 84294009 | 15-20 | Large SUV GMC | Lamp front | D731098 |
| 84294010 | 15-20 | Large SUV GMC | Lamp front | D731098 |
| 84294300 | 18-21 | Traverse | Mirror | D802502 |
| 84294301 | 18-20 | Traverse | Mirror | D802502 |
| 84294302 | 18-20 | Traverse | Mirror | D802502 |
| 84294303 | 18-20 | Traverse | Mirror | D802502 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84294336 | 15-20 | Large SUV CHEV | Lamp front | D747819 |
| 84294337 | 15-20 | Large SUV CHEV | Lamp front | D747819 |
| 84294340 | 15-20 | Large SUV CHEV | Lamp front | D747819 |
| 84294341 | 15-20 | Large SUV CHEV | Lamp front | D747819 |
| 84294383 | 18-18 | Enclave | Fender | D855518 |
| 84294384 | 18-18 | Enclave | Fender | D855518 |
| 84294612 | 18-19 | Traverse | Grille, LWR | D815570 |
| 84294628 | 18-21 | Traverse | Fascia, front LWR | D816559 |
| 84294632 | 18-18 | Traverse | Fascia rear LWR | D813742 |
| 84294633 | 18-18 | Traverse | Fascia rear LWR | D813742 |
| 84294644 | 18-20 | Traverse | fascia rear upr | D829143 |
| 84294645 | 18-20 | Traverse | fascia rear upr | D829143 |
| 84296189 | 16-19 | Camaro | Mirror | D782379 |
| 84296190 | 16-19 | Camaro | Mirror | D782379 |
| 84296191 | 16-19 | Camaro | Mirror | D782379 |
| 84296192 | 16-19 | Camaro | Mirror | D782379 |
| 84296193 | 16-19 | Camaro | Mirror | D782379 |
| 84296194 | 16-19 | Camaro | Mirror | D782379 |
| 84296200 | 16-19 | Camaro | Mirror | D782379 |
| 84298853 | 18-20 | Traverse | Mirror | D802502 |
| 84298854 | 18-20 | Traverse | Mirror | D804379 |
| 84299169 | 18-19 | Terrain | Lamp rear | D836222 |
| 84299170 | 18-19 | Terrain | Lamp rear | D836222 |
| 84299171 | 18-19 | Terrain | Lamp rear | D836222 |
| 84299172 | 18-19 | Terrain | Lamp rear | D836222 |
| 84299201 | 18-20 | Traverse | Mirror | D804379 |
| 84299203 | 18-20 | Traverse | Mirror | D804379 |
| 84299204 | 18-20 | Traverse | Mirror | D804379 |
| 84299242 | 18-20 | Traverse | Mirror | D804379 |
| 84299243 | 18-20 | Traverse | Mirror | D804379 |
| 84299244 | 18-20 | Traverse | Mirror | D804379 |
| 84299245 | 18-20 | Traverse | Mirror | D804379 |
| 84299246 | 18-20 | Traverse | Mirror | D804379 |
| 84299252 | 18-20 | Traverse | Mirror | D802502 |
| 84299253 | 18-20 | Traverse | Mirror | D804379 |
| 84299256 | 18-20 | Traverse | Mirror | D802502 |
| 84299257 | 18-20 | Traverse | Mirror | D802502 |
| 84299261 | 18-20 | Traverse | Mirror | D802502 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84303185 | 16-18 | Sierra | Lamp front | D797970 |
| 84303186 | 16-18 | Sierra | Lamp front | D797970 |
| 84305431 | 16-19 | Camaro | Fascia rear LWR | D797616 |
| 84306917 | 17-19 | Camaro | Fascia rear LWR | D813743 |
| 84306917 | 17-20 | Camaro | Fascia rear | D848909 |
| 84307688 | 15-19 | Large SUV | Mirror | D716206 |
| 84307689 | 15-19 | Large SUV | Mirror | D716206 |
| 84307927 | 18-20 | Terrain | Lamp rear | D833040 |
| 84307928 | 18-20 | Terrain | Lamp rear | D833040 |
| 84307929 | 18-20 | Terrain | Lamp rear | D833040 |
| 84307930 | 18-19 | Terrain | Lamp rear | D833040 |
| 84308466 | 18-18 | XTS | Lamp rear | D826435 |
| 84308467 | 18-18 | XTS | Lamp rear | D826435 |
| 84309759 | 17-19 | XT5 | Lamp rear | D789575 |
| 84309760 | 17-19 | XT5 | Lamp rear | D789575 |
| 84309957 | 18-20 | XT5 | Lamp front | D784579 |
| 84309958 | 18-20 | XT5 | Lamp front | D784579 |
| 84309959 | 17-20 | XT5 | Lamp front | D784579 |
| 84309960 | 17-20 | XT5 | Lamp front | D784579 |
| 84310324 | 18-18 | Equinox | Fascia front | D811964 |
| 84312726 | 18-18 | Terrain | Lamp front | D830589 |
| 84314965 | 18-19 | Traverse | Fender | D818406 |
| 84314966 | 18-19 | Traverse | Fender | D818406 |
| 84315575 | 15-19 | ATS Coupe | Lamp rear | D745719 |
| 84315576 | 15-19 | ATS Coupe | Lamp rear | D745719 |
| 84317518 | 18-19 | XTS | Decklid | D843904 |
| 84317694 | 18-20 | Enclave | Lamp rear | D844184 |
| 84317695 | 18-20 | Enclave | Lamp rear | D844184 |
| 84319716 | 15-19 | CTS | Lamp front | D736451 |
| 84319717 | 15-19 | CTS | Lamp front | D736451 |
| 84319724 | 14-19 | CTS | Lamp front | D736451 |
| 84319818 | 20-21 | Silverado HD | Molding, FRT fascia | D868651 |
| 84319822 | 20-21 | Sierra HD | Plate, FRT BPR | D892003 |
| 84321984 | 18-19 | Traverse | Liftgate | D817836 |
| 84321985 | 18-19 | Traverse | Liftgate | D817836 |
| 84323664 | 18-21 | Enclave | Grille, LWR | D827508 |
| 84324410 | 16-18 | Malibu | Lamp front | D776843 |
| 84324411 | 16-18 | Malibu | Lamp front | D776843 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84325080 | 17-20 | Acadia | Fascia rear | D841547 |
| 84325081 | 17-20 | Acadia | Fascia rear | D841547 |
| 84326264 | 17-19 | Camaro | Fender | D832752 |
| 84326265 | 17-19 | Camaro | Fender | D832752 |
| 84328812 | 15-21 | Canyon | Lamp rear | D747514 |
| 84328813 | 15-21 | Canyon | Lamp rear | D747514 |
| 84328814 | 15-21 | Canyon | Lamp front | D747515 |
| 84328815 | 15-21 | Canyon | Lamp front | D747515 |
| 84329871 | 15-19 | Colorado | Grille | D755088 |
| 84329872 | 15-19 | Colorado | Grille | D755088 |
| 84331036 | 20-20 | CT5 | Decklid | D867949 |
| 84331523 | 17-18 | Colorado | Grille | D813731 |
| 84331689 | 18-20 | Enclave | Fascia, front LWR | D816562 |
| 84331714 | 18-18 | Enclave | grille | D814983 |
| 84332108 | 18-20 | Traverse | Lamp rear | D838016 |
| 84332109 | 18-20 | Traverse | Lamp rear | D838016 |
| 84333027 | 15-22 | Canyon | Hood | D739317 |
| 84334387 | 19-19 | Camaro | Fascia front | D848322 |
| 84334388 | 19-20 | Camaro | Fascia front | D848322 |
| 84334389 | 19-21 | Camaro | Fascia front | D848323 |
| 84335283 | 17-19 | Large SUV GMC | Fascia rear | D723435 |
| 84335287 | 17-19 | Large SUV CHEV | Fascia rear | D729707 |
| 84335289 | 17-19 | Large SUV CHEV | Fascia rear | D729707 |
| 84337318 | 19-24 | Malibu | Grille | D835012 |
| 84337406 | 17-19 | Acadia | Lamp rear | D818158 |
| 84337408 | 17-19 | Acadia | Lamp rear | D818158 |
| 84337409 | 17-19 | Acadia | Lamp rear | D818158 |
| 84337411 | 17-19 | Acadia | Lamp rear | D818158 |
| 84337412 | 17-19 | Acadia | Lamp rear | D818159 |
| 84337708 | 18-19 | Enclave | Fascia rear LWR | D813744 |
| 84338104 | 18-19 | XTS | Lamp front | D836223 |
| 84338105 | 18-19 | XTS | Lamp front | D836223 |
| 84339156 | 18-19 | XTS | Hood | D824824 |
| 84340465 | 18-21 | Terrain | Fascia front | D813734 |
| 84340466 | 18-21 | Terrain | Fascia front | D813734 |
| 84340919 | 21-22 | Large SUV CHEV | Cover, hitch | D920204 |
| 84341005 | 18-20 | Terrain | Fascia rear LWR | D813117 |
| 84341007 | 18-20 | Terrain | Fascia rear LWR | D811961 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84341009 | 18-20 | Terrain | Fascia rear LWR | D813117 |
| 84341010 | 18-20 | Terrain | Fascia rear LWR | D811961 |
| 84341012 | 18-20 | Terrain | Panel, BPR valance | D811963 |
| 84341122 | 21-23 | Large SUV GMC | Molding, hood | D848915 |
| 84341123 | 21-23 | Large SUV GMC | Molding, hood | D848915 |
| 84341124 | 21-23 | Large SUV GMC | Molding, hood | D848915 |
| 84341218 | 21-23 | Large SUV GMC | bezel, fog lamp | D894060 |
| 84341219 | 21-23 | Large SUV GMC | bezel, fog lamp | D894060 |
| 84341669 | 18-19 | Equinox | Lamp rear | D821617 |
| 84341670 | 18-19 | Equinox | Lamp rear | D821617 |
| 84341671 | 18-21 | Equinox | Lamp rear | D821617 |
| 84341672 | 18-21 | Equinox | Lamp rear | D821617 |
| 84341840 | 16-18 | Camaro | Fascia front | D793292 |
| 84341870 | 16-18 | Camaro | Fascia front | D793293 |
| 84342028 | 14-19 | Large P-Up | Mirror | D690637 |
| 84342029 | 14-19 | Large P-Up | Mirror | D690637 |
| 84342030 | 14-19 | Large P-Up | Mirror | D690637 |
| 84342031 | 14-19 | Large P-Up | Mirror | D690637 |
| 84342034 | 15-19 | Large P-Up | Mirror | D690637 |
| 84342035 | 15-19 | Large P-Up | Mirror | D690637 |
| 84342036 | 14-19 | Large P-Up | Mirror | D690637 |
| 84342037 | 14-18 | Large P-Up | Mirror | D690637 |
| 84344484 | 18-19 | Traverse | Grille | D819505 |
| 84344486 | 18-19 | Traverse | Grille | D819505 |
| 84344487 | 18-19 | Traverse | Grille | D819505 |
| 84344488 | 18-19 | Traverse | Grille | D819505 |
| 84344490 | 18-20 | Traverse | Grille | D827506 |
| 84344491 | 18-20 | Traverse | Grille | D827506 |
| 84344579 | 18-21 | Traverse | Fascia, front LWR | D816558 |
| 84344622 | 18-20 | Equinox | Lamp rear | D825083 |
| 84344623 | 18-20 | Equinox | Lamp rear | D825083 |
| 84344656 | 15-15 | Escalade ESV | Liftgate | D743314 |
| 84345407 | 18-19 | XTS | Grille | D823738 |
| 84345408 | 18-19 | XTS | Grille | D823738 |
| 84345409 | 18-19 | XTS | Grille | D823738 |
| 84345410 | 18-19 | XTS | Grille | D823738 |
| 84346218 | 18-19 | Enclave | Mirror | D854991 |
| 84346219 | 18-19 | Enclave | Mirror | D854991 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84346220 | 18-19 | Enclave | Mirror | D854991 |
| 84346221 | 18-19 | Enclave | Mirror | D854991 |
| 84346222 | 18-19 | Enclave | Mirror | D854991 |
| 84346223 | 18-19 | Enclave | Mirror | D854991 |
| 84346224 | 18-19 | Enclave | Mirror | D854991 |
| 84346225 | 18-19 | Enclave | Mirror | D854991 |
| 84346226 | 18-19 | Enclave | Mirror | D854991 |
| 84346227 | 18-19 | Enclave | Mirror | D854991 |
| 84346629 | 18-20 | Terrain | fascia rear upr | D813111 |
| 84346645 | 16-19 | Cruze | Lamp front | D777360 |
| 84346646 | 16-19 | Cruze | Lamp front | D777360 |
| 84347270 | 18-19 | XTS | Panel, BPR valance | D813748 |
| 84347397 | 18-24 | Terrain | Hood | D813758 |
| 84347489 | 15-19 | Large SUV | Mirror | D716206 |
| 84347490 | 15-19 | Large SUV | Mirror | D716206 |
| 84347491 | 15-19 | Large SUV | Mirror | D716206 |
| 84347492 | 15-19 | Large SUV | Mirror | D716206 |
| 84348222 | 16-18 | Camaro | decklid | D788001 |
| 84348409 | 15-20 | Large SUV GMC | Hood | D718684 |
| 84348410 | 15-20 | Large SUV CHEV | Hood | D718683 |
| 84348415 | 14-19 | Sierra LD | Hood | D706185 |
| 84348416 | 15-20 | Escalade | Hood | D743309 |
| 84348417 | 17-19 | Sierra HD | Hood | D815574 |
| 84348418 | 17-19 | Silverado | Hood | D813757 |
| 84354100 | 15-17 | Large SUV | Mirror | D716206 |
| 84354101 | 15-17 | Large SUV | Mirror | D716206 |
| 84355085 | 20-21 | Traverse | Mirror | D802502 |
| 84355087 | 18-21 | Traverse | Mirror | D802502 |
| 84355088 | 18-21 | Traverse | Mirror | D802502 |
| 84355092 | 20-21 | Traverse | Mirror | D804379 |
| 84355093 | 18-21 | Traverse | Mirror | D804379 |
| 84355100 | 18-21 | Traverse | Mirror | D804379 |
| 84355101 | 18-21 | Traverse | Mirror | D804379 |
| 84355670 | 18-19 | Terrain | Lamp front | D830589 |
| 84355671 | 18-19 | Terrain | Lamp front | D830589 |
| 84355672 | 18-19 | Terrain | Lamp front | D860489 |
| 84355673 | 18-19 | Terrain | Lamp front | D860489 |
| 84356230 | 16-18 | CT6 | Mirror | D839157 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84356233 | 16-18 | CT6 | Mirror | D839157 |
| 84356236 | 16-18 | CT6 | Mirror | D839157 |
| 84356241 | 16-18 | CT6 | Mirror | D839157 |
| 84356242 | 16-18 | CT6 | Mirror | D839157 |
| 84356245 | 16-18 | CT6 | Mirror | D839157 |
| 84356946 | 16-19 | Silverado | Lamp front | D794230 |
| 84356947 | 16-19 | Silverado | Lamp front | D794230 |
| 84356949 | 16-19 | Silverado | Lamp front | D794230 |
| 84357694 | 16-19 | Silverado | Lamp front | D794230 |
| 84357695 | 16-18 | Silverado | Lamp front | D794230 |
| 84357696 | 16-18 | Silverado | Lamp front | D794230 |
| 84357697 | 16-18 | Silverado | Lamp front | D794230 |
| 84358033 | 18-19 | Enclave | Fascia rear UPR | D819519 |
| 84358034 | 18-19 | Enclave | Fascia rear UPR | D819519 |
| 84361201 | 18-20 | Traverse | Mirror | D802502 |
| 84361212 | 20-20 | XT5 | Plate, FRT BPR | D877009 |
| 84361942 | 18-20 | Terrain | Panel, BPR valance | D811962 |
| 84363821 | 18-24 | Enclave | Fascia rear UPR | D819519 |
| 84363822 | 18-24 | Enclave | Fascia rear UPR | D819519 |
| 84364823 | 16-22 | Camaro | Lamp front | D794229 |
| 84364824 | 16-22 | Camaro | Lamp front | D794229 |
| 84364827 | 16-18 | Camaro | Lamp front | D794229 |
| 84364828 | 16-18 | Camaro | Lamp front | D794229 |
| 84365930 | 16-18 | Sierra | Lamp rear | D797971 |
| 84365931 | 16-18 | Sierra | Lamp rear | D797971 |
| 84367307 | 19-21 | Sierra | Bar, front BPR | D863147 |
| 84367308 | 19-19 | Silverado | Bar, front BPR | D856874 |
| 84367309 | 19-19 | Silverado | Bar, front BPR | D856874 |
| 84367462 | 18-19 | Enclave | grille | D814983 |
| 84367463 | 18-18 | Enclave | grille | D814982 |
| 84370488 | 18-20 | Enclave | Liftgate | D835557 |
| 84370580 | 15-21 | Canyon | Lamp front | D747515 |
| 84370581 | 15-21 | Canyon | Lamp front | D747515 |
| 84371010 | 21-21 | Large SUV GMC | Plate pkG fascia FRT LWR | D867232 |
| 84374378 | 16-19 | Silverado | Grille | D793918 |
| 84374385 | 16-19 | Silverado | Grille | D793918 |
| 84375712 | 18-20 | Traverse | Lamp rear | D838016 |
| 84375713 | 18-20 | Traverse | Lamp rear | D838016 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84377188 | 18-21 | Terrain | Lamp rear | D836222 |
| 84377189 | 18-21 | Terrain | Lamp rear | D836222 |
| 84377613 | 18-20 | Equinox | Fascia rear LWR | D813741 |
| 84377614 | 18-20 | Equinox | Fascia rear LWR | D813741 |
| 84377968 | 18-19 | XTS | Fascia front | D816564 |
| 84377969 | 18-19 | XTS | Fascia front | D816564 |
| 84377970 | 18-19 | XTS | Fascia front | D816564 |
| 84377971 | 18-19 | XTS | Fascia front | D816564 |
| 84377974 | 18-19 | XTS | Fascia rear | D816565 |
| 84377975 | 18-19 | XTS | Fascia rear | D816565 |
| 84377976 | 18-19 | XTS | Fascia rear | D816565 |
| 84377977 | 18-19 | XTS | Fascia rear | D816565 |
| 84378392 | 17-19 | Acadia | Grille | D803731 |
| 84378396 | 17-19 | Acadia | Grille | D803731 |
| 84378406 | 17-19 | Acadia | Grille | D803731 |
| 84379497 | 18-20 | Terrain | Lamp rear | D833040 |
| 84379498 | 18-20 | Terrain | Lamp rear | D833040 |
| 84379499 | 18-19 | Terrain | Lamp rear | D833040 |
| 84379500 | 18-19 | Terrain | Lamp rear | D833040 |
| 84380527 | 17-20 | Camaro | Fascia front | D822550 |
| 84380741 | 14-19 | Impala | Hood | D686121 |
| 84383258 | 19-20 | Blazer | Molding, FRT fascia | D841532 |
| 84384199 | 19-22 | Blazer | Fascia rear | D845186 |
| 84384206 | 21-23 | Escalade | fender | D925420 |
| 84384207 | 21-23 | Escalade | fender | D925420 |
| 84384208 | 21-23 | Large SUV GMC | Fender | D883155 |
| 84384209 | 21-23 | Large SUV GMC | Fender | D883155 |
| 84384210 | 21-23 | Large SUV CHEV | Fender | D930533 |
| 84384211 | 21-23 | Large SUV CHEV | Fender | D930533 |
| 84384212 | 21-22 | Escalade | Hood | D902809 |
| 84384213 | 21-24 | Large SUV GMC | Hood | D880382 |
| 84384214 | 21-23 | Large SUV CHEV | Hood | D902807 |
| 84384670 | 18-20 | Enclave | Lamp rear | D843614 |
| 84384671 | 18-20 | Enclave | Lamp rear | D843614 |
| 84385251 | 18-21 | Equinox | Fascia front | D811964 |
| 84386341 | 19-20 | Blazer | Cover, hitch | D824810 |
| 84386641 | 18-19 | XTS | Fascia front | D816564 |
| 84387087 | 19-23 | Blazer | Fascia rear | D845186 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84388399 | 17-18 | Acadia | Hood | D818903 |
| 84388631 | 16-19 | Silverado | Lamp front | D794230 |
| 84388632 | 16-19 | Silverado | Lamp front | D794230 |
| 84388723 | 16-19 | Silverado | Lamp front | D794230 |
| 84388724 | 16-19 | Silverado | Lamp front | D794230 |
| 84388725 | 16-18 | Silverado | Lamp front | D794230 |
| 84388726 | 16-18 | Silverado | Lamp front | D794230 |
| 84388727 | 16-18 | Silverado | Lamp front | D794230 |
| 84388728 | 16-18 | Silverado | Lamp front | D794230 |
| 84390859 | 18-18 | Traverse | Lamp front | D838390 |
| 84390860 | 18-18 | Traverse | Lamp front | D838390 |
| 84390861 | 18-19 | Traverse | Lamp front | D838390 |
| 84390862 | 18-19 | Traverse | Lamp front | D838390 |
| 84390863 | 18-19 | Traverse | Lamp front | D838015 |
| 84390864 | 18-19 | Traverse | Lamp front | D838015 |
| 84391966 | 17-19 | Acadia | Hood | D818903 |
| 84392055 | 20-20 | Sierra HD | Plate, FRT BPR | D892003 |
| 84396065 | 17-19 | Acadia | Lamp front | D818157 |
| 84396066 | 17-19 | Acadia | Lamp front | D818157 |
| 84396067 | 17-19 | Acadia | Lamp front | D818157 |
| 84396068 | 17-19 | Acadia | Lamp front | D818157 |
| 84396069 | 17-19 | Acadia | Lamp front | D818157 |
| 84396070 | 17-19 | Acadia | Lamp front | D818157 |
| 84396071 | 17-19 | Acadia | Lamp front | D818157 |
| 84396072 | 17-19 | Acadia | Lamp front | D818157 |
| 84398989 | 16-19 | Volt | Lamp front | D776841 |
| 84398990 | 16-19 | Volt | Lamp front | D776841 |
| 84398991 | 16-19 | Volt | Lamp rear | D777359 |
| 84398992 | 16-19 | Volt | Lamp rear | D777359 |
| 84401129 | 19-22 | Silverado | grille | D847699 |
| 84401165 | 19-19 | Silverado | grille | D847699 |
| 84401394 | 16-18 | CT6 | Hood | D777621 |
| 84402021 | 18-20 | Traverse | Grille, LWR | D815570 |
| 84404673 | 18-18 | Equinox/Terrain | Mirror | D804378 |
| 84404674 | 18-18 | Equinox/Terrain | Mirror | D804378 |
| 84404677 | 18-20 | Equinox/Terrain | Mirror | D804378 |
| 84404685 | 18-20 | Equinox/Terrain | Mirror | D804378 |
| 84404686 | 18-20 | Equinox/Terrain | Mirror | D804378 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84404689 | 18-20 | Equinox/Terrain | Mirror | D804378 |
| 84404690 | 18-20 | Equinox/Terrain | Mirror | D804378 |
| 84406735 | 21-24 | Terrain | Fascia, front LWR | D955935 |
| 84406762 | 22-24 | Terrain | Grille, LWR | D944139 |
| 84407940 | 15-20 | Large SUV GMC | Fascia front | D718679 |
| 84408066 | 15-20 | Large SUV CHEV | Fascia front | D775007 |
| 84408068 | 15-20 | Large SUV CHEV | Fascia front | D775007 |
| 84408070 | 15-20 | Large SUV CHEV | Fascia front | D775007 |
| 84408361 | 15-20 | Colorado | Grille | D755088 |
| 84408363 | 15-19 | Colorado | Grille | D755088 |
| 84408859 | 15-20 | Large SUV GMC | Lamp rear | D731099 |
| 84408860 | 15-20 | Large SUV GMC | Lamp rear | D731099 |
| 84410378 | 16-19 | Camaro | spoiler | D784877 |
| 84410855 | 18-20 | Enclave | Lamp front | D843023 |
| 84410856 | 18-20 | Enclave | Lamp front | D843023 |
| 84411347 | 16-18 | Camaro | Grille | D821273 |
| 84411349 | 16-18 | Camaro | Grille | D821273 |
| 84411352 | 16-18 | Camaro | Grille | D821273 |
| 84414757 | 19-21 | Silverado | Gate, PUBX END | D840306 |
| 84414758 | 19-22 | Sierra | Gate, PUBX END | D849627 |
| 84416256 | 18-19 | Traverse | Lamp rear | D838391 |
| 84416259 | 18-19 | Traverse | Lamp rear | D838391 |
| 84418527 | 18-21 | Terrain | Fascia front | D813734 |
| 84418636 | 18-21 | Terrain | Fascia front | D813734 |
| 84419760 | 19-20 | Camaro | Fascia rear | D846458 |
| 84419761 | 19-20 | Camaro | Fascia rear | D846458 |
| 84420494 | 19-20 | Large P-Up | Bar RR BPR ASM | D847043 |
| 84422632 | 17-19 | Acadia | Lamp rear | D818158 |
| 84422633 | 17-19 | Acadia | Lamp rear | D818158 |
| 84422634 | 17-19 | Acadia | Lamp rear | D818158 |
| 84422635 | 17-19 | Acadia | Lamp rear | D818159 |
| 84423583 | 18-20 | Traverse | Liftgate | D817836 |
| 84424085 | 22-24 | Equinox | Fascia, front LWR | D924744 |
| 84424089 | 22-24 | Equinox | Fascia, front LWR | D924744 |
| 84424669 | 19-21 | Silverado | Gate, PUBX END | D840306 |
| 84424670 | 20-22 | Sierra | Gate, PUBX END | D849627 |
| 84424942 | 18-22 | Enclave | Fender | D855518 |
| 84424943 | 18-22 | Enclave | Fender | D855518 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84426570 | 22-23 | Traverse | Fascia FRT LWR | D930529 |
| 84426590 | 22-23 | Traverse | Fascia FRT LWR | D930529 |
| 84426616 | 22-22 | Traverse | Grille LWR | D924742 |
| 84426617 | 22-22 | Traverse | Grille LWR | D924742 |
| 84427117 | 15-19 | Small P-Up | Bar, rear BPR | D749997 |
| 84427118 | 15-19 | Small P-Up | Bar, rear BPR | D749997 |
| 84428283 | 18-20 | Equinox | Lamp front | D818160 |
| 84428284 | 18-20 | Equinox | Lamp front | D818160 |
| 84428285 | 18-20 | Equinox | Lamp front | D818160 |
| 84428286 | 18-20 | Equinox | Lamp front | D818160 |
| 84428287 | 18-20 | Equinox | Lamp front | D818160 |
| 84428288 | 18-20 | Equinox | Lamp front | D818160 |
| 84429049 | 19-20 | Large P-Up | Bar RR BPR ASM | D847043 |
| 84429050 | 19-20 | Large P-Up | Bar RR BPR ASM | D847043 |
| 84429051 | 19-20 | Large P-Up | Bar RR BPR ASM | D847043 |
| 84429537 | 15-22 | Canyon | Hood | D739317 |
| 84429826 | 22-24 | Enclave | Grille LWR | D944134 |
| 84431667 | 17-19 | Acadia | Grille | D803731 |
| 84434267 | 18-20 | Traverse | Fascia rear LWR | D813742 |
| 84434268 | 18-21 | Traverse | Fascia rear LWR | D813742 |
| 84434269 | 18-21 | Traverse | Fascia rear LWR | D813742 |
| 84434270 | 18-20 | Traverse | Fascia rear LWR | D813742 |
| 84434272 | 18-20 | Traverse | fascia rear mid | D822551 |
| 84434670 | 15-20 | Colorado | Grille | D755088 |
| 84434681 | 16-20 | Colorado | Grille | D755088 |
| 84434761 | 14-15 | Silverado | Lamp front | D745712 |
| 84434762 | 14-15 | Silverado | Lamp front | D745712 |
| 84434763 | 14-15 | Silverado | Lamp front | D745712 |
| 84434764 | 14-15 | Silverado | Lamp front | D745712 |
| 84441696 | 19-23 | XT4 | Mirror | D784226 |
| 84441697 | 19-23 | XT4 | Mirror | D784226 |
| 84441698 | 19-20 | XT4 | Mirror | D784226 |
| 84441699 | 19-20 | XT4 | Mirror | D784226 |
| 84443580 | 18-20 | Traverse | Fender | D818406 |
| 84443581 | 18-20 | Traverse | Fender | D818406 |
| 84446462 | 18-19 | Equinox | Liftgate | D816003 |
| 84448649 | 18-19 | XTS | Hood | D824824 |
| 84449967 | 22-24 | Enclave | Grille LWR | D944133 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84449968 | 22-24 | Enclave | Grille LWR | D944134 |
| 84450396 | 15-17 | XTS | Lamp front | D655837 |
| 84450396 | 15-17 | XTS | Lamp front | D655837 |
| 84450397 | 15-17 | XTS | Lamp front | D655837 |
| 84450398 | 13-17 | XTS | Lamp front | D655837 |
| 84450399 | 13-17 | XTS | Lamp front | D655837 |
| 84452407 | 19-20 | XT4 | Fascia, front LWR | D845187 |
| 84453563 | 19-20 | Silverado | grille | D847699 |
| 84456262 | 17-19 | Sierra HD | Hood | D815574 |
| 84456263 | 17-19 | Silverado | Hood | D813757 |
| 84456545 | 18-19 | XTS | Lamp rear | D826435 |
| 84456546 | 18-19 | XTS | Lamp rear | D826435 |
| 84457396 | 21-22 | Colorado | Grille | D920183 |
| 84460441 | 18-20 | Traverse | fascia rear upr | D829143 |
| 84460442 | 18-20 | Traverse | fascia rear upr | D829143 |
| 84460942 | 19-20 | XT4 | Lamp front | D869015 |
| 84460943 | 19-20 | XT4 | Lamp front | D869015 |
| 84460948 | 19-19 | XT4 | Lamp front | D869015 |
| 84460949 | 19-19 | XT4 | Lamp front | D869015 |
| 84461411 | 21-22 | Colorado | Fascia, front LWR | D930523 |
| 84461412 | 21-22 | Colorado | Deflector | D930525 |
| 84461419 | 21-22 | Colorado | Fascia, front LWR | D930523 |
| 84461421 | 21-22 | Colorado | Fascia, front LWR | D931156 |
| 84461448 | 21-22 | Canyon | Deflector | D924750 |
| 84461457 | 21-22 | Canyon | Plate, FRT BPR | D930527 |
| 84462568 | 18-21 | Enclave | Fascia, front LWR | D816562 |
| 84462569 | 18-20 | Enclave | Fascia front | D820174 |
| 84462570 | 18-20 | Enclave | Fascia front | D820174 |
| 84467056 | 15-20 | Large SUV CHEV | Lamp rear | D749246 |
| 84467057 | 15-20 | Large SUV CHEV | Lamp rear | D749246 |
| 84467058 | 15-20 | Large SUV CHEV | Lamp rear | D749246 |
| 84467059 | 15-20 | Large SUV CHEV | Lamp rear | D749246 |
| 84468505 | 19-20 | Large P-Up | Bar RR BPR ASM | D847043 |
| 84468506 | 19-20 | Large P-Up | Bar RR BPR ASM | D847043 |
| 84468904 | 20-21 | Large P-UP HD | Cover, mirror | D863160 |
| 84468905 | 20-21 | Large P-UP HD | Cover, mirror | D863160 |
| 84468906 | 20-21 | Large P-UP HD | Cover, mirror | D863160 |
| 84468907 | 20-21 | Large P-UP HD | Cover, mirror | D863160 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84469439 | 18-19 | XTS | Lamp front | D836223 |
| 84469440 | 18-19 | XTS | Lamp front | D836223 |
| 84471763 | 20-21 | Sierra HD | Grille | D864052 |
| 84471775 | 17-20 | Acadia | Fender | D805014 |
| 84471796 | 16-19 | Volt | Lamp rear | D777359 |
| 84471797 | 16-19 | Volt | Lamp rear | D777359 |
| 84475304 | 19-21 | Large P-Up LD | Door, rear SI | D839164 |
| 84475305 | 19-21 | Large P-Up LD | Door, rear SI | D839164 |
| 84476181 | 18-22 | Traverse | Mirror | D802502 |
| 84482360 | 18-20 | Traverse | Lamp rear | D838391 |
| 84482361 | 18-20 | Traverse | Lamp rear | D838391 |
| 84482539 | 19-21 | Sierra | Bar, front BPR | D863147 |
| 84482541 | 19-21 | Sierra | Bar, front BPR | D863147 |
| 84482544 | 19-21 | Sierra | Plate, FRT BPR | D821916 |
| 84482545 | 19-21 | Sierra | Plate, FRT BPR | D821916 |
| 84491753 | 15-19 | Colorado | Hood | D743857 |
| 84492798 | 19-21 | Silverado | Lamp front | D846770 |
| 84492799 | 19-21 | Silverado | Lamp front | D846770 |
| 84492800 | 19-19 | Silverado | Lamp front | D848647 |
| 84492801 | 19-19 | Silverado | Lamp front | D848647 |
| 84493304 | 19-22 | Silverado | grille | D830918 |
| 84493318 | 19-22 | Silverado | grille | D830918 |
| 84493319 | 19-22 | Silverado | grille | D847701 |
| 84493320 | 19-22 | Silverado | grille | D847700 |
| 84493321 | 19-19 | Silverado | grille | D847701 |
| 84493322 | 19-19 | Silverado | grille | D847700 |
| 84493322 | 19-19 | Silverado | Bezel grille | D830241 |
| 84494360 | 19-20 | Malibu | Lamp front | D843025 |
| 84494361 | 19-20 | Malibu | Lamp front | D843025 |
| 84495003 | 18-23 | Terrain | Liftgate | D805985 |
| 84495535 | 19-21 | Camaro | Lamp, DRL | D887591 |
| 84495536 | 19-21 | Camaro | Lamp, DRL | D887591 |
| 84496130 | 17-19 | XT5 | Lamp front | D784579 |
| 84496131 | 17-19 | XT5 | Lamp front | D784579 |
| 84496433 | 18-19 | XTS | Grille | D823738 |
| 84496434 | 18-19 | XTS | Grille | D823738 |
| 84496744 | 19-23 | Sierra | Fender | D828256 |
| 84496745 | 19-23 | Sierra | Fender | D828256 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84497657 | 17-23 | XT5 | Hood | D789260 |
| 84497825 | 17-19 | XT5 | Grille | D792290 |
| 84498298 | 18-19 | Traverse | Mirror | D802502 |
| 84498309 | 18-19 | Traverse | Mirror | D804379 |
| 84498310 | 18-19 | Traverse | Mirror | D804379 |
| 84498311 | 18-19 | Traverse | Mirror | D804379 |
| 84498312 | 18-19 | Traverse | Mirror | D804379 |
| 84498313 | 18-19 | Traverse | Mirror | D804379 |
| 84498314 | 18-19 | Traverse | Mirror | D802502 |
| 84498315 | 18-19 | Traverse | Mirror | D802502 |
| 84498316 | 18-19 | Traverse | Mirror | D802502 |
| 84499065 | 18-19 | Enclave | Mirror | D854991 |
| 84499067 | 18-19 | Enclave | Mirror | D854991 |
| 84499068 | 18-19 | Enclave | Mirror | D854991 |
| 84499069 | 18-19 | Enclave | Mirror | D854991 |
| 84499070 | 18-19 | Enclave | Mirror | D854991 |
| 84499071 | 18-19 | Enclave | Mirror | D854991 |
| 84499072 | 18-19 | Enclave | Mirror | D854991 |
| 84499073 | 18-19 | Enclave | Mirror | D854991 |
| 84499074 | 18-19 | Enclave | Mirror | D854991 |
| 84502610 | 19-23 | Silverado | Fender | D828255 |
| 84502611 | 19-23 | Silverado | Fender | D828255 |
| 84505291 | 17-19 | XT5 | Fascia front | D793296 |
| 84507046 | 19-19 | Sierra | Lamp front | D846771 |
| 84507047 | 19-19 | Sierra | Lamp front | D846771 |
| 84507048 | 19-19 | Sierra | Lamp front | D846771 |
| 84507049 | 19-19 | Sierra | Lamp front | D846771 |
| 84507085 | 17-20 | Acadia | Hood | D818903 |
| 84508280 | 19-21 | Sierra | grille | D863129 |
| 84508282 | 19-21 | Sierra | grille | D830242 |
| 84508284 | 19-21 | Sierra | grille | D845184 |
| 84508286 | 19-22 | Sierra | grille | D847702 |
| 84508298 | 19-19 | Sierra | grille | D847702 |
| 84508681 | 19-22 | Sierra | grille | D830242 |
| 84508682 | 19-22 | Sierra | grille | D845184 |
| 84508683 | 19-22 | Sierra | grille | D845184 |
| 84509639 | 17-19 | Acadia | Lamp rear | D818158 |
| 84509640 | 17-19 | Acadia | Lamp rear | D818158 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84509641 | 17-19 | Acadia | Lamp rear | D818158 |
| 84509651 | 19-21 | Silverado | lamp, fog | D845518 |
| 84509652 | 19-21 | Silverado | lamp, fog | D845518 |
| 84512892 | 19-19 | Sierra | Hood | D828248 |
| 84513246 | 19-21 | Sierra | lamp, fog | D847392 |
| 84513247 | 19-21 | Sierra | lamp, fog | D847392 |
| 84513648 | 18-20 | Equinox | Liftgate | D816003 |
| 84515103 | 19-19 | Malibu | Fascia, front LWR | D826803 |
| 84515727 | 16-18 | Sierra | Lamp front | D797970 |
| 84515728 | 16-18 | Sierra | Lamp front | D797970 |
| 84516374 | 16-22 | Malibu | Lamp rear | D773086 |
| 84516375 | 16-22 | Malibu | Lamp rear | D773086 |
| 84516376 | 16-18 | Malibu | Lamp rear | D773086 |
| 84516377 | 16-18 | Malibu | Lamp rear | D773086 |
| 84517233 | 17-20 | Acadia | Fascia rear | D841547 |
| 84517248 | 17-20 | Acadia | Fascia rear | D841547 |
| 84517556 | 20-20 | CT5 | Grille LWR | D863134 |
| 84520332 | 15-20 | Large SUV | Mirror | D716206 |
| 84520333 | 15-20 | Large SUV | Mirror | D716206 |
| 84520846 | 19-20 | Large P-Up | Bar RR BPR ASM | D847043 |
| 84522381 | 19-20 | Camaro | Panel, BPR valance | D847714 |
| 84522855 | 19-20 | XT4 | Lamp rear | D846772 |
| 84522856 | 19-20 | XT4 | Lamp rear | D846772 |
| 84522859 | 19-20 | XT4 | Lamp rear | D846772 |
| 84522860 | 19-20 | XT4 | Lamp rear | D846772 |
| 84522863 | 19-20 | XT4 | Lamp rear | D847391 |
| 84522864 | 19-20 | XT4 | Lamp rear | D847391 |
| 84522867 | 19-20 | XT4 | Lamp rear | D847391 |
| 84522868 | 19-20 | XT4 | Lamp rear | D847391 |
| 84524240 | 18-19 | Traverse | Lamp front | D838390 |
| 84524241 | 18-19 | Traverse | Lamp front | D838390 |
| 84524242 | 18-19 | Traverse | Lamp front | D838015 |
| 84524886 | 19-20 | Camaro | Bezel grille | D840286 |
| 84524887 | 19-20 | Camaro | Bezel grille | D840286 |
| 84524888 | 19-20 | Camaro | Grille, LWR | D851552 |
| 84525192 | 18-21 | Enclave | grille | D814983 |
| 84525193 | 18-21 | Enclave | grille | D814982 |
| 84525454 | 20-20 | XT6 | Liftgate | D859252 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84525456 | 20-20 | XT6 | Liftgate | D859252 |
| 84525979 | 15-20 | Large SUV | Liftgate | D721024 |
| 84527729 | 20-23 | Sierra HD | Vent, hood | D887329 |
| 84527730 | 20-23 | Sierra HD | Vent, hood | D887329 |
| 84527731 | 20-23 | Sierra HD | Vent, hood | D887329 |
| 84527736 | 20-23 | Sierra HD | Vent, hood | D887329 |
| 84527737 | 20-23 | Sierra HD | Vent, hood | D887329 |
| 84527738 | 20-23 | Sierra HD | Vent, hood | D887329 |
| 84527739 | 20-23 | Sierra HD | Vent, hood | D887329 |
| 84527741 | 20-23 | Sierra HD | Vent, hood | D887329 |
| 84527742 | 20-23 | Sierra HD | Vent, hood | D887329 |
| 84527743 | 20-23 | Sierra HD | Vent, hood | D887329 |
| 84527931 | 19-22 | Blazer | Grille | D836503 |
| 84528144 | 20-22 | XT5 | Grille | D864051 |
| 84528145 | 20-22 | XT5 | Grille | D864051 |
| 84528146 | 20-22 | XT5 | Grille | D864051 |
| 84528152 | 20-22 | XT5 | Grille | D864051 |
| 84528835 | 18-20 | Enclave | Lamp rear | D843614 |
| 84528836 | 18-20 | Enclave | Lamp rear | D843614 |
| 84529718 | 19-21 | Camaro | Lamp front | D885618 |
| 84529719 | 19-21 | Camaro | Lamp front | D885618 |
| 84529722 | 19-21 | Camaro | Lamp front | D874029 |
| 84529723 | 19-21 | Camaro | Lamp front | D874029 |
| 84529724 | 19-21 | Camaro | Lamp front | D874029 |
| 84529727 | 19-21 | Camaro | Lamp front | D874029 |
| 84529730 | 19-21 | Camaro | Lamp rear | D874030 |
| 84529731 | 19-21 | Camaro | Lamp rear | D874030 |
| 84529732 | 19-21 | Camaro | Lamp rear | D874030 |
| 84529733 | 19-21 | Camaro | Lamp rear | D874030 |
| 84529734 | 19-21 | Camaro | Lamp rear | D874030 |
| 84529735 | 19-20 | Camaro | Lamp rear | D874030 |
| 84532358 | 19-20 | XT4 | Fascia, front LWR | D845187 |
| 84532360 | 19-20 | XT4 | Fascia rear | D845188 |
| 84532361 | 19-20 | XT4 | Fascia rear LWR | D845189 |
| 84535154 | 19-21 | Camaro | Grille | D851549 |
| 84536242 | 15-20 | Large SUV GMC | Lamp rear | D731099 |
| 84536243 | 15-20 | Large SUV GMC | Lamp rear | D731099 |
| 84537990 | 19-22 | Blazer | Fascia FRT UPR | D840293 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84537991 | 19-22 | Blazer | Fascia FRT UPR | D840293 |
| 84538964 | 19-21 | Blazer | bezel FRT FOG | D852389 |
| 84538965 | 19-21 | Blazer | bezel FRT FOG | D852389 |
| 84538966 | 19-21 | Blazer | bezel FRT FOG | D852389 |
| 84538967 | 19-21 | Blazer | bezel FRT FOG | D852389 |
| 84538968 | 19-21 | Blazer | bezel FRT FOG | D852389 |
| 84538969 | 19-21 | Blazer | bezel FRT FOG | D852389 |
| 84539677 | 19-20 | Blazer | Mirror | D860085 |
| 84539678 | 19-20 | Blazer | Mirror | D860085 |
| 84539679 | 19-20 | Blazer | Mirror | D860085 |
| 84539680 | 19-20 | Blazer | Mirror | D860085 |
| 84539681 | 19-20 | Blazer | Mirror | D860085 |
| 84539682 | 19-20 | Blazer | Mirror | D860085 |
| 84539683 | 19-20 | Blazer | Mirror | D860085 |
| 84539684 | 19-20 | Blazer | Mirror | D860085 |
| 84539685 | 19-20 | Blazer | Mirror | D860085 |
| 84539686 | 19-20 | Blazer | Mirror | D860085 |
| 84542337 | 19-20 | XT4 | Fascia, front LWR | D845187 |
| 84542582 | 19-20 | Sierra | Fascia front | D845190 |
| 84542588 | 19-20 | Sierra | Fascia front | D845190 |
| 84543060 | 19-20 | Camaro | Fascia front | D848322 |
| 84543062 | 19-20 | Camaro | Fascia front | D848322 |
| 84543707 | 19-20 | Malibu | Fascia front | D826114 |
| 84543709 | 19-19 | Malibu | Fascia front | D826114 |
| 84545949 | 18-20 | Equinox/Terrain | Mirror | D804378 |
| 84545950 | 18-20 | Equinox/Terrain | Mirror | D804378 |
| 84545953 | 18-20 | Equinox/Terrain | Mirror | D804378 |
| 84547821 | 19-19 | Silverado | Lamp front | D848647 |
| 84547822 | 19-19 | Silverado | Lamp front | D848647 |
| 84550999 | 19-21 | Blazer | Fascia rear LWR | D846457 |
| 84551765 | 19-22 | XT4 | Liftgate | D839163 |
| 84553812 | 19-20 | Sierra | Lamp rear | D845519 |
| 84553813 | 19-20 | Sierra | Lamp rear | D845519 |
| 84554125 | 19-23 | XT4 | Mirror | D784226 |
| 84554126 | 19-23 | XT4 | Mirror | D784226 |
| 84555463 | 19-19 | Silverado | Filler, front BPR OTR | D856875 |
| 84555464 | 19-19 | Silverado | Filler, front BPR OTR | D856875 |
| 84557395 | 19-20 | Blazer | plate, RR BPR skid | D859237 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84560616 | 19-20 | XT4 | Lamp front | D869015 |
| 84560617 | 19-20 | XT4 | Lamp front | D869015 |
| 84560927 | 17-20 | Large SUV CHEV | Fascia rear | D729707 |
| 84560933 | 17-20 | Large SUV CHEV | Fascia rear | D729707 |
| 84560935 | 17-20 | Large SUV CHEV | Fascia rear | D729707 |
| 84563067 | 19-20 | XT4 | Lamp rear | D847391 |
| 84564095 | 15-20 | Large SUV GMC | Lamp front | D731098 |
| 84564096 | 15-20 | Large SUV GMC | Lamp front | D731098 |
| 84564755 | 19-21 | Large P-Up | Bar, rear BPR | D847703 |
| 84564756 | 19-21 | Large P-Up | Bar, rear BPR | D847703 |
| 84564757 | 19-21 | Large P-Up | Bar, rear BPR | D847703 |
| 84564758 | 19-20 | Large P-Up | Bar, rear BPR | D847703 |
| 84564762 | 19-19 | Large P-Up | Bar, rear BPR | D847703 |
| 84565195 | 14-19 | Large P-Up | Mirror | D690637 |
| 84565222 | 15-19 | Large P-Up | Mirror | D690637 |
| 84565226 | 14-19 | Large P-Up | Mirror | D690637 |
| 84565230 | 14-19 | Large P-Up | Mirror | D690637 |
| 84565921 | 19-20 | Sierra | Lamp rear | D845519 |
| 84565922 | 19-20 | Sierra | Lamp rear | D845519 |
| 84568187 | 16-21 | Camaro | decklid | D788001 |
| 84568188 | 16-21 | Camaro | decklid | D788001 |
| 84568190 | 16-21 | Camaro | decklid | D788001 |
| 84568193 | 16-21 | Camaro | decklid | D788001 |
| 84568267 | 15-21 | Small P-Up | Bar, rear BPR | D749997 |
| 84568268 | 15-21 | Small P-Up | Bar, rear BPR | D749997 |
| 84568272 | 16-19 | Sierra | Lamp front | D796093 |
| 84568273 | 16-19 | Sierra | Lamp front | D796093 |
| 84569851 | 20-20 | CT5 | Fascia rear LWR | D851559 |
| 84573719 | 18-19 | Traverse | Lamp front | D838390 |
| 84573720 | 18-19 | Traverse | Lamp front | D838390 |
| 84573723 | 18-19 | Traverse | Lamp front | D838015 |
| 84573724 | 18-18 | Traverse | Lamp front | D838015 |
| 84574363 | 19-21 | Large P-Up | Bar, rear BPR | D847703 |
| 84574364 | 19-21 | Large P-Up | Bar, rear BPR | D847703 |
| 84574365 | 19-21 | Large P-Up | Bar, rear BPR | D847703 |
| 84574366 | 19-21 | Large P-Up | Bar, rear BPR | D847703 |
| 84574467 | 19-20 | Camaro | Fascia rear | D846458 |
| 84574468 | 19-20 | Camaro | Fascia rear | D846458 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84575552 | 19-20 | Malibu | Lamp, DRL | D843616 |
| 84575553 | 19-20 | Malibu | Lamp, DRL | D843616 |
| 84575676 | 19-20 | Large P-Up | Mirror | D851002 |
| 84575677 | 19-19 | Large P-Up | Mirror | D851002 |
| 84575678 | 19-19 | Large P-Up | Mirror | D851002 |
| 84575691 | 19-20 | Large P-Up | Mirror | D851002 |
| 84575692 | 19-20 | Large P-Up | Mirror | D851002 |
| 84575693 | 19-20 | Large P-Up | Mirror | D851002 |
| 84575696 | 19-20 | Large P-Up | Mirror | D851002 |
| 84575697 | 19-20 | Large P-Up | Mirror | D851002 |
| 84575698 | 19-20 | Large P-Up | Mirror | D851002 |
| 84575699 | 19-20 | Large P-Up | Mirror | D851002 |
| 84578134 | 17-19 | Camaro | Grille, UPR | D813733 |
| 84578429 | 19-20 | XT4 | Fascia front | D847042 |
| 84578448 | 19-20 | XT4 | Fascia front | D847042 |
| 84580182 | 15-20 | Escalade | Lamp front | D749249 |
| 84580183 | 15-20 | Escalade | Lamp front | D749249 |
| 84580186 | 15-20 | Escalade | Lamp front | D749249 |
| 84580187 | 15-20 | Escalade | Lamp front | D749249 |
| 84581166 | 20-24 | Silverado HD | Fender | D859248 |
| 84581167 | 20-24 | Silverado HD | Fender | D859248 |
| 84581168 | 20-23 | Sierra HD | Fender | D873740 |
| 84581169 | 20-23 | Sierra HD | Fender | D873740 |
| 84582569 | 15-20 | Large SUV CHEV | Lamp front | D747819 |
| 84582570 | 15-20 | Large SUV CHEV | Lamp front | D747819 |
| 84582597 | 15-20 | Large SUV CHEV | Lamp front | D747819 |
| 84582598 | 15-20 | Large SUV CHEV | Lamp front | D747819 |
| 84582609 | 18-20 | Large SUV CHEV | Lamp front | D747819 |
| 84582610 | 18-20 | Large SUV CHEV | Lamp front | D747819 |
| 84584222 | 19-23 | Malibu | Fascia, front LWR | D826803 |
| 84585119 | 16-18 | Malibu | Lamp front | D776843 |
| 84585120 | 16-18 | Malibu | Lamp front | D776843 |
| 84586197 | 16-18 | CT6 | Hood | D777621 |
| 84586787 | 19-20 | Malibu | Lamp front | D857946 |
| 84586788 | 19-20 | Malibu | Lamp front | D857946 |
| 84586860 | 19-21 | Blazer | Fascia rear LWR | D846457 |
| 84586872 | 19-20 | Blazer | Fascia rear LWR | D846457 |
| 84587521 | 20-21 | Sierra HD | Fascia, front LWR | D877007 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84587609 | 19-20 | Blazer | Lamp rear | D894440 |
| 84587610 | 19-20 | Blazer | Lamp rear | D894440 |
| 84587611 | 19-22 | Blazer | Lamp rear | D894441 |
| 84587612 | 19-22 | Blazer | Lamp rear | D894441 |
| 84588804 | 19-21 | Silverado | Bar, front BPR | D856874 |
| 84588806 | 19-21 | Silverado | Bar, front BPR | D856874 |
| 84588808 | 19-21 | Silverado | Bar, front BPR | D856874 |
| 84588809 | 19-21 | Silverado | Bar, front BPR | D856874 |
| 84588812 | 19-21 | Blazer | lamp, DRL | D846769 |
| 84588813 | 19-21 | Blazer | lamp, DRL | D846769 |
| 84588815 | 19-20 | Blazer | Lamp front | D847390 |
| 84588816 | 19-20 | Blazer | Lamp front | D847390 |
| 84595943 | 19-24 | Malibu | Lamp rear | D844186 |
| 84595944 | 19-24 | Malibu | Lamp rear | D844186 |
| 84595945 | 19-24 | Malibu | Lamp rear | D843617 |
| 84595946 | 19-24 | Malibu | Lamp rear | D843617 |
| 84596459 | 20-22 | XT6 | Fender | D854988 |
| 84596460 | 20-22 | XT6 | Fender | D854988 |
| 84602083 | 15-20 | Large SUV CHEV | Fender | D716709 |
| 84602084 | 15-20 | Large SUV CHEV | Fender | D716709 |
| 84602489 | 16-19 | Silverado | Grille | D793918 |
| 84603321 | 20-21 | Silverado HD | plate asm, FRT BPR | D855508 |
| 84603322 | 20-21 | Silverado HD | plate asm, FRT BPR | D855508 |
| 84603323 | 20-21 | Silverado HD | Bar, front BPR | D855509 |
| 84603324 | 20-21 | Silverado HD | Bar, front BPR | D855509 |
| 84603325 | 20-21 | Silverado HD | Bar, front BPR | D855509 |
| 84603326 | 20-21 | Silverado HD | Bar, front BPR | D855509 |
| 84603332 | 20-21 | Silverado HD | Deflector | D870619 |
| 84603333 | 20-21 | Silverado HD | Fascia, front LWR | D877004 |
| 84603334 | 20-21 | Silverado HD | bezel FRT FOG | D863664 |
| 84603335 | 20-21 | Silverado HD | bezel FRT FOG | D863664 |
| 84604243 | 18-21 | Equinox/Terrain | Mirror | D804378 |
| 84604245 | 18-20 | Equinox/Terrain | Mirror | D804378 |
| 84604246 | 18-21 | Equinox/Terrain | Mirror | D804378 |
| 84604247 | 18-22 | Equinox/Terrain | Mirror | D804378 |
| 84604248 | 18-20 | Equinox/Terrain | Mirror | D804378 |
| 84604250 | 18-21 | Equinox/Terrain | Mirror | D804378 |
| 84607636 | 18-19 | XTS | Lamp rear | D826435 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84607637 | 18-19 | XTS | Lamp rear | D826435 |
| 84608645 | 19-22 | Sierra | Door, FRT SI | D863170 |
| 84608646 | 19-22 | Sierra | Door, FRT SI | D863170 |
| 84610585 | 18-20 | Terrain | Lamp front | D830589 |
| 84610586 | 18-20 | Terrain | Lamp front | D830589 |
| 84610587 | 18-19 | Terrain | Lamp front | D860489 |
| 84610588 | 18-19 | Terrain | Lamp front | D860489 |
| 84610675 | 19-20 | Silverado | Hood | D828247 |
| 84610676 | 19-23 | Sierra | Hood | D828248 |
| 84610676 | 19-23 | Sierra | Hood | D828248 |
| 84612436 | 19-22 | Blazer | Grille | D836502 |
| 84612437 | 19-21 | Blazer | Grille | D836503 |
| 84612438 | 19-22 | Blazer | Grille | D836502 |
| 84613158 | 20-20 | CT5 | Grille | D863130 |
| 84613166 | 20-20 | CT5 | Grille | D863131 |
| 84613175 | 20-20 | CT5 | Grille LWR | D863132 |
| 84613181 | 20-20 | CT5 | Grille | D863131 |
| 84613774 | 22-23 | Traverse | Fascia FRT LWR | D930529 |
| 84613775 | 22-23 | Traverse | Fascia FRT LWR | D930529 |
| 84613793 | 20-20 | Silverado HD | Grille | D859233 |
| 84615404 | 20-21 | CT5 | Fascia rear LWR | D851558 |
| 84616090 | 18-20 | Traverse | Lamp rear | D838391 |
| 84616091 | 18-20 | Traverse | Lamp rear | D838391 |
| 84618032 | 18-20 | Traverse | Lamp rear | D838016 |
| 84618033 | 18-20 | Traverse | Lamp rear | D838016 |
| 84618035 | 18-20 | Traverse | Lamp rear | D838016 |
| 84618036 | 18-21 | Traverse | Lamp rear | D838016 |
| 84618037 | 18-21 | Traverse | Lamp rear | D838016 |
| 84618143 | 19-21 | Camaro | Fascia front | D848323 |
| 84621804 | 19-21 | Sierra | Lamp front | D846771 |
| 84621805 | 19-21 | Sierra | Lamp front | D846771 |
| 84621806 | 19-21 | Sierra | Lamp front | D846771 |
| 84621848 | 19-21 | Silverado | Lamp front | D846770 |
| 84621849 | 19-21 | Silverado | Lamp front | D846770 |
| 84621850 | 19-21 | Silverado | Lamp front | D848647 |
| 84621851 | 19-21 | Silverado | Lamp front | D848647 |
| 84621852 | 19-21 | Silverado | Lamp front | D848647 |
| 84621853 | 19-21 | Silverado | Lamp front | D848647 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84623929 | 20-20 | CT5 | Lamp rear | D877369 |
| 84623930 | 20-20 | CT5 | Lamp rear | D877369 |
| 84623933 | 20-20 | CT5 | Lamp rear | D877369 |
| 84623934 | 20-20 | CT5 | Lamp rear | D877369 |
| 84624955 | 19-20 | XT4 | Lamp front | D869015 |
| 84624956 | 19-20 | XT4 | Lamp front | D869015 |
| 84624961 | 19-21 | XT4 | Lamp front | D869015 |
| 84624962 | 19-21 | XT4 | Lamp front | D869015 |
| 84629092 | 19-20 | XT4 | Lamp rear | D846772 |
| 84629093 | 19-20 | XT4 | Lamp rear | D846772 |
| 84629094 | 20-20 | XT4 | Lamp rear | D846772 |
| 84629095 | 20-20 | XT4 | Lamp rear | D846772 |
| 84629096 | 19-20 | XT4 | Lamp rear | D846772 |
| 84629097 | 19-20 | XT4 | Lamp rear | D846772 |
| 84629098 | 20-20 | XT4 | Lamp rear | D846772 |
| 84629099 | 20-20 | XT4 | Lamp rear | D846772 |
| 84630230 | 18-20 | Enclave | Lamp front | D843023 |
| 84630231 | 18-20 | Enclave | Lamp front | D843023 |
| 84630988 | 15-22 | Colorado | Lamp front | D745726 |
| 84630989 | 15-22 | Colorado | Lamp front | D745726 |
| 84630990 | 15-22 | Colorado | Lamp front | D745726 |
| 84630991 | 15-22 | Colorado | Lamp front | D745726 |
| 84630992 | 15-21 | Colorado | Lamp rear | D745725 |
| 84630993 | 15-21 | Colorado | Lamp rear | D745725 |
| 84632141 | 20-24 | Corvette | Cover, mirror | D855524 |
| 84632142 | 20-24 | Corvette | Cover, mirror | D855524 |
| 84632145 | 20-24 | Corvette | Cover, mirror | D855524 |
| 84632146 | 20-24 | Corvette | Cover, mirror | D855524 |
| 84634062 | 19-22 | Sierra | Gate, PUBX END | D897255 |
| 84637123 | 19-20 | XT4 | Fascia rear LWR | D845189 |
| 84642821 | 21-21 | Large SUV | Cover, mirror | D873745 |
| 84642822 | 21-21 | Large SUV | Cover, mirror | D873745 |
| 84642823 | 21-21 | Large SUV | Cover, mirror | D873745 |
| 84642824 | 21-21 | Large SUV | Cover, mirror | D873745 |
| 84644354 | 20-21 | Traverse | Mirror | D804379 |
| 84644357 | 20-21 | Traverse | Mirror | D804379 |
| 84644360 | 20-21 | Traverse | Mirror | D804379 |
| 84644361 | 20-21 | Traverse | Mirror | D804379 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84644363 | 20-21 | Traverse | Mirror | D804379 |
| 84644368 | 20-21 | Traverse | Mirror | D804379 |
| 84644370 | 20-21 | Traverse | Mirror | D804379 |
| 84644375 | 20-21 | Traverse | Mirror | D804379 |
| 84646922 | 19-20 | XT4 | Fascia front | D847042 |
| 84648543 | 17-20 | XT5 | Lamp front | D784579 |
| 84648544 | 17-20 | XT5 | Lamp front | D784579 |
| 84648547 | 17-19 | XT5 | Lamp front | D784579 |
| 84648548 | 17-19 | XT5 | Lamp front | D784579 |
| 84650572 | 19-21 | Malibu | Lamp front | D843025 |
| 84650573 | 19-21 | Malibu | Lamp front | D843025 |
| 84650574 | 19-24 | Malibu | Lamp front | D857946 |
| 84650575 | 19-24 | Malibu | Lamp front | D857946 |
| 84653387 | 16-18 | Malibu | Lamp front | D776843 |
| 84653388 | 16-18 | Malibu | Lamp front | D776843 |
| 84656338 | 19-19 | Large P-Up | Mirror | D851002 |
| 84656339 | 19-19 | Large P-Up | Mirror | D851002 |
| 84656340 | 19-21 | Large P-Up | Mirror | D851002 |
| 84656341 | 19-21 | Large P-Up | Mirror | D851002 |
| 84656342 | 19-19 | Large P-Up | Mirror | D851002 |
| 84656343 | 19-19 | Large P-Up | Mirror | D851002 |
| 84656344 | 19-21 | Large P-Up | Mirror | D851002 |
| 84656345 | 19-21 | Large P-Up | Mirror | D851002 |
| 84656346 | 19-21 | Large P-Up | Mirror | D851002 |
| 84656350 | 19-20 | Large P-Up | Mirror | D851002 |
| 84656351 | 19-20 | Large P-Up | Mirror | D851002 |
| 84656386 | 20-21 | Sierra HD | Grille | D873726 |
| 84656387 | 20-21 | Sierra HD | Grille | D864052 |
| 84656389 | 20-21 | Sierra HD | Grille | D864052 |
| 84656390 | 20-21 | Sierra HD | Grille | D863141 |
| 84656391 | 20-21 | Sierra HD | Grille | D873726 |
| 84658017 | 19-22 | Silverado | Filler, front BPR OTR | D856875 |
| 84658018 | 19-22 | Silverado | Filler, front BPR OTR | D856875 |
| 84658264 | 20-20 | CT5 | Fascia, front LWR | D848324 |
| 84658410 | 19-20 | XT4 | grille | D848320 |
| 84658412 | 19-20 | XT4 | grille | D848320 |
| 84660186 | 20-21 | Silverado HD | Gate, PUBX END | D859253 |
| 84660187 | 20-21 | Silverado HD | Gate, PUBX END | D859253 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84660188 | 20-21 | Silverado HD | Gate, PUBX END | D859253 |
| 84663546 | 20-22 | XT6 | Fascia, front LWR | D863150 |
| 84663547 | 20-22 | XT6 | Fascia, front LWR | D863150 |
| 84663548 | 20-21 | XT6 | Fascia, front LWR | D864057 |
| 84663549 | 20-22 | XT6 | Fascia, front LWR | D864057 |
| 84664073 | 18-20 | Terrain | Lamp front | D830589 |
| 84664074 | 18-20 | Terrain | Lamp front | D830589 |
| 84664075 | 18-20 | Terrain | Lamp front | D860489 |
| 84664076 | 18-20 | Terrain | Lamp front | D860489 |
| 84664320 | 20-22 | XT6 | Hood | D841541 |
| 84664794 | 15-20 | Large SUV | Mirror | D716206 |
| 84664795 | 15-20 | Large SUV | Mirror | D716206 |
| 84665311 | 19-23 | Sierra | Gate, PUBX END | D897255 |
| 84666225 | 20-23 | Acadia | Hood | D873735 |
| 84666650 | 20-22 | XT6 | Grille LWR | D848908 |
| 84666652 | 20-20 | XT6 | Grille LWR | D863138 |
| 84666702 | 20-21 | XT6 | grille | D859229 |
| 84666705 | 20-21 | XT6 | grille | D859229 |
| 84666708 | 20-22 | XT6 | grille | D863137 |
| 84666711 | 20-21 | XT6 | grille | D863137 |
| 84667703 | 20-22 | Acadia | Deflector | D868656 |
| 84673305 | 20-20 | CT5 | Fascia rear | D855505 |
| 84673812 | 20-20 | XT5 | Fascia rear LWR | D877006 |
| 84674690 | 20-21 | Acadia | Cover, hitch | D868660 |
| 84674718 | 20-20 | Acadia | Plate PKG fascia RR LWR | D849630 |
| 84676688 | 19-23 | Blazer | Fender | D841542 |
| 84676689 | 19-23 | Blazer | Fender | D841542 |
| 84676728 | 19-20 | Camaro | Fascia rear | D846458 |
| 84677751 | 20-21 | Sierra HD | Filler, front BPR OTR | D887323 |
| 84677752 | 20-21 | Sierra HD | Filler, front BPR OTR | D887323 |
| 84678225 | 22-23 | Silverado HD | Hood | D960789 |
| 84678867 | 20-21 | Silverado HD | Filler, front BPR OTR | D868650 |
| 84678868 | 20-21 | Silverado HD | Filler, front BPR OTR | D868650 |
| 84679031 | 18-23 | Traverse | Fender | D818406 |
| 84679032 | 18-23 | Traverse | Fender | D818406 |
| 84680166 | 19-24 | Malibu | Lamp front | D843025 |
| 84680167 | 19-24 | Malibu | Lamp front | D843025 |
| 84680695 | 21-24 | Terrain | Fascia, front LWR | D960779 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84682591 | 20-21 | Silverado HD | Grille | D859232 |
| 84683444 | 20-21 | Sierra HD | Bar, front BPR | D885265 |
| 84683445 | 20-21 | Sierra HD | Bar, front BPR | D885265 |
| 84683446 | 20-21 | Sierra HD | Bar, front BPR | D885265 |
| 84683447 | 20-21 | Sierra HD | Bar, front BPR | D885265 |
| 84685648 | 18-20 | Traverse | Lamp front | D838390 |
| 84685649 | 18-20 | Traverse | Lamp front | D838390 |
| 84685650 | 18-20 | Traverse | Lamp front | D838015 |
| 84685651 | 18-20 | Traverse | Lamp front | D838015 |
| 84686275 | 20-23 | Sierra HD | Vent, hood | D887329 |
| 84686648 | 20-21 | Sierra HD | Molding, hood | D888635 |
| 84686924 | 20-21 | Sierra HD | Plate, FRT BPR | D892003 |
| 84686974 | 19-21 | Blazer | lamp, DRL | D846769 |
| 84686975 | 19-21 | Blazer | lamp, DRL | D846769 |
| 84688864 | 20-21 | Acadia | Cover, hitch | D868660 |
| 84688865 | 20-22 | Acadia | Cover, hitch | D873751 |
| 84689812 | 20-20 | CT5 | Lamp front | D877941 |
| 84689813 | 20-20 | CT5 | Lamp front | D877941 |
| 84689816 | 20-20 | CT5 | Lamp front | D877941 |
| 84689817 | 20-20 | CT5 | Lamp front | D877941 |
| 84690968 | 18-18 | Equinox/Terrain | Mirror | D804378 |
| 84691471 | 20-21 | Acadia | Cover, hitch | D873751 |
| 84691729 | 20-21 | Large P-UP HD | Door | D867951 |
| 84691730 | 20-21 | Large P-UP HD | Door | D867951 |
| 84691733 | 20-21 | Large P-UP HD | Panel, door outer- FRT | D867951 |
| 84691734 | 20-21 | Large P-UP HD | Panel, door outer- FRT | D867951 |
| 84691991 | 20-20 | Silverado HD | Grille | D859233 |
| 84691992 | 20-21 | Sierra HD | Grille | D864052 |
| 84691993 | 20-21 | Sierra HD | Grille | D863141 |
| 84691995 | 20-21 | Silverado HD | Grille | D859231 |
| 84691997 | 20-21 | Sierra HD | Grille | D864052 |
| 84692658 | 22-23 | Silverado | grille | D965479 |
| 84695214 | 19-20 | Large P-Up | Bar RR BPR ASM | D847043 |
| 84696797 | 19-21 | Large P-Up | Mirror | D851002 |
| 84697835 | 17-19 | Acadia | Lamp rear | D818159 |
| 84697836 | 17-19 | Acadia | Lamp rear | D818159 |
| 84698486 | 19-23 | Blazer | Mirror | D860085 |
| 84698487 | 19-23 | Blazer | Mirror | D860085 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84698488 | 19-23 | Blazer | Mirror | D860085 |
| 84698489 | 19-23 | Blazer | Mirror | D860085 |
| 84698493 | 19-23 | Blazer | Mirror | D860085 |
| 84698494 | 19-23 | Blazer | Mirror | D860085 |
| 84698495 | 19-23 | Blazer | Mirror | D860085 |
| 84698496 | 19-23 | Blazer | Mirror | D860085 |
| 84699817 | 19-19 | Sierra | grille | D847702 |
| 84699827 | 19-21 | Sierra | grille | D847702 |
| 84699837 | 19-19 | Silverado | grille | D847701 |
| 84699838 | 19-19 | Silverado | grille | D847700 |
| 84699838 | 19-19 | Silverado | Bezel grille | D852096 |
| 84706795 | 20-20 | XT6 | Fascia front | D854979 |
| 84706796 | 20-20 | XT6 | Fascia front | D854979 |
| 84707373 | 15-21 | Canyon | Lamp front | D747515 |
| 84707374 | 15-21 | Canyon | Lamp front | D747515 |
| 84707375 | 15-22 | Colorado | Lamp front | D745726 |
| 84707376 | 15-22 | Colorado | Lamp front | D745726 |
| 84708313 | 19-23 | Sierra | Gate, PUBX END | D897255 |
| 84709438 | 17-19 | Acadia | Lamp rear | D818158 |
| 84709440 | 17-19 | Acadia | Lamp rear | D818158 |
| 84709442 | 17-19 | Acadia | Lamp rear | D818158 |
| 84709444 | 17-19 | Acadia | Lamp rear | D818158 |
| 84709909 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84709910 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84709911 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84709912 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84709913 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84709914 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84709915 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84709916 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84709921 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84709922 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84709924 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84709925 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84709926 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84709929 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84709931 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84709932 | 20-21 | Large P-UP HD | Mirror | D863160 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84710313 | 20-21 | Acadia | Grille | D859230 |
| 84710891 | 16-18 | CT6 | Lamp front | D777955 |
| 84710892 | 16-18 | CT6 | Lamp front | D777955 |
| 84712426 | 20-21 | Large P-UP HD | Door | D867951 |
| 84713015 | 19-20 | CT6 | Fascia front | D881083 |
| 84716494 | 20-20 | XT6 | Lamp rear | D857260 |
| 84716498 | 20-20 | XT6 | Lamp rear | D857936 |
| 84716499 | 20-20 | XT6 | Lamp rear | D857936 |
| 84716502 | 20-20 | XT6 | Lamp rear | D857936 |
| 84716503 | 20-20 | XT6 | Lamp rear | D857936 |
| 84717665 | 20-21 | XT6 | Lamp front | D858814 |
| 84717666 | 20-21 | XT6 | Lamp front | D858814 |
| 84717954 | 20-22 | XT6 | Fascia rear | D847047 |
| 84717955 | 20-22 | XT6 | Fascia rear | D847047 |
| 84718349 | 20-20 | CT5 | Hood | D843280 |
| 84718474 | 21-22 | Colorado | Gate, PUBX END | D930540 |
| 84718475 | 21-22 | Colorado | Gate, PUBX END | D930540 |
| 84719023 | 20-21 | Silverado HD | Hood | D863157 |
| 84719024 | 20-21 | Sierra HD | Hood | D885270 |
| 84719118 | 20-22 | XT6 | Fascia rear | D847047 |
| 84719119 | 20-22 | XT6 | Fascia rear | D847047 |
| 84719943 | 20-20 | XT5 | Mirror | D840885 |
| 84719947 | 20-20 | XT5 | Mirror | D840885 |
| 84719955 | 20-20 | XT5 | Mirror | D840885 |
| 84719959 | 20-20 | XT5 | Mirror | D840885 |
| 84719971 | 20-20 | XT5 | Mirror | D840885 |
| 84721407 | 19-23 | XT4 | Liftgate | D839163 |
| 84721414 | 18-21 | Traverse | Lamp front | D838390 |
| 84721415 | 18-21 | Traverse | Lamp front | D838390 |
| 84721416 | 18-21 | Traverse | Lamp front | D838015 |
| 84721417 | 18-21 | Traverse | Lamp front | D838015 |
| 84721418 | 18-21 | Traverse | Lamp front | D838390 |
| 84721419 | 18-21 | Traverse | Lamp front | D838390 |
| 84722258 | 15-20 | Large SUV GMC | Grille | D718673 |
| 84724083 | 15-20 | Large SUV CHEV | Grille | D716706 |
| 84724192 | 19-20 | Blazer | Lamp front | D847390 |
| 84724193 | 19-20 | Blazer | Lamp front | D847390 |
| 84724564 | 20-22 | XT5 | Grille | D864049 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84724565 | 20-22 | XT5 | Grille | D864051 |
| 84724566 | 20-23 | XT5 | Grille | D864049 |
| 84724567 | 20-22 | XT5 | Grille | D864051 |
| 84724577 | 17-19 | XT5 | Grille | D792290 |
| 84725127 | 19-21 | Camaro | Lamp rear | D874030 |
| 84725128 | 19-21 | Camaro | Lamp rear | D874030 |
| 84725131 | 19-21 | Camaro | Lamp rear | D874030 |
| 84729818 | 20-22 | XT5 | Fascia front | D793296 |
| 84732257 | 19-21 | Large P-Up | Mirror | D851002 |
| 84732349 | 19-20 | Large P-Up | Mirror | D851002 |
| 84732350 | 19-20 | Large P-Up | Mirror | D851002 |
| 84733529 | 20-20 | Sierra HD | Lamp rear | D845519 |
| 84733530 | 20-20 | Sierra HD | Lamp rear | D845519 |
| 84733531 | 20-20 | Sierra HD | Lamp rear | D869026 |
| 84733532 | 20-20 | Sierra HD | Lamp rear | D869026 |
| 84733533 | 20-21 | Silverado HD | Lamp rear | D874034 |
| 84733534 | 20-21 | Silverado HD | Lamp rear | D874034 |
| 84733537 | 20-23 | Silverado HD | Lamp rear | D875281 |
| 84733538 | 20-23 | Silverado HD | Lamp rear | D875281 |
| 84733966 | 15-20 | Canyon | Grille | D754572 |
| 84733967 | 15-20 | Canyon | Grille | D754572 |
| 84733982 | 15-20 | Canyon | Grille | D754572 |
| 84734912 | 19-23 | Camaro | Hood | D829621 |
| 84734914 | 19-23 | Camaro | Hood | D829621 |
| 84734983 | 20-20 | CT5 | Fascia front | D851556 |
| 84734984 | 20-20 | CT5 | Fascia front | D851556 |
| 84734985 | 20-20 | CT5 | Fascia front | D851557 |
| 84735285 | 17-21 | XT5 | Liftgate | D783482 |
| 84736971 | 17-19 | Acadia | Lamp front | D818157 |
| 84736972 | 17-19 | Acadia | Lamp front | D818157 |
| 84736973 | 17-19 | Acadia | Lamp front | D818157 |
| 84736974 | 17-19 | Acadia | Lamp front | D818157 |
| 84736975 | 17-19 | Acadia | Lamp front | D818157 |
| 84736976 | 17-19 | Acadia | Lamp front | D818157 |
| 84738612 | 20-21 | Sierra HD | Lamp front | D869027 |
| 84738613 | 20-21 | Sierra HD | Lamp front | D869027 |
| 84738614 | 20-21 | Sierra HD | Lamp front | D869028 |
| 84738615 | 20-21 | Sierra HD | Lamp front | D869028 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84738616 | 20-23 | Silverado HD | Lamp front | D895859 |
| 84738617 | 20-23 | Silverado HD | Lamp front | D895859 |
| 84738618 | 20-23 | Silverado HD | Lamp front | D894439 |
| 84738619 | 20-23 | Silverado HD | Lamp front | D894439 |
| 84739632 | 18-21 | Enclave | grille | D814983 |
| 84739634 | 18-21 | Enclave | grille | D814982 |
| 84740042 | 20-22 | Acadia | Cover, Fog | D868357 |
| 84740043 | 20-22 | Acadia | Cover, Fog | D868357 |
| 84740048 | 20-22 | Acadia | Cover, Fog | D868357 |
| 84740049 | 20-22 | Acadia | Cover, Fog | D868357 |
| 84741540 | 19-23 | Blazer | Liftgate | D823763 |
| 84742308 | 20-22 | Corvette | Fascia rear LWR | D854462 |
| 84742309 | 20-22 | Corvette | Fascia rear LWR | D854462 |
| 84743806 | 20-24 | Corvette | Mirror | D855524 |
| 84743807 | 20-24 | Corvette | Mirror | D855524 |
| 84743814 | 20-24 | Corvette | Mirror | D855524 |
| 84743815 | 20-24 | Corvette | Mirror | D855524 |
| 84743869 | 20-22 | XT6 | Mirror | D840303 |
| 84743870 | 20-22 | XT6 | Mirror | D840303 |
| 84743871 | 20-22 | XT6 | Mirror | D840303 |
| 84743872 | 20-22 | XT6 | Mirror | D840303 |
| 84746319 | 20-22 | Acadia | Lamp rear | D877377 |
| 84746320 | 20-22 | Acadia | Lamp rear | D877377 |
| 84746321 | 20-22 | Acadia | Lamp rear | D877377 |
| 84746322 | 20-22 | Acadia | Lamp rear | D877377 |
| 84746543 | 20-22 | Acadia | Lamp rear | D877376 |
| 84746544 | 20-22 | Acadia | Lamp rear | D877376 |
| 84746545 | 20-22 | Acadia | Lamp rear | D877376 |
| 84746546 | 20-20 | Acadia | Lamp rear | D877376 |
| 84748499 | 20-21 | Large P-Up | Bar RR BPR ASM | D847043 |
| 84749157 | 20-21 | Acadia | Plate PKG fascia RR LWR | D849630 |
| 84749162 | 20-21 | Acadia | Plate PKG fascia RR LWR | D849629 |
| 84749685 | 20-20 | Acadia | Fascia rear UPR | D848911 |
| 84749686 | 20-20 | Acadia | Fascia rear UPR | D848911 |
| 84750463 | 20-20 | Acadia | Molding, hood | D867947 |
| 84750464 | 20-20 | Acadia | Molding, hood | D867947 |
| 84751055 | 21-23 | Large SUV | Fascia, rear LWR | D918796 |
| 84751229 | 18-20 | Terrain | Lamp front | D830589 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84751230 | 18-20 | Terrain | Lamp front | D830589 |
| 84751396 | 18-22 | Equinox | Fender | D797625 |
| 84751397 | 18-22 | Equinox | Fender | D797625 |
| 84752567 | 20-20 | CT5 | Lamp rear | D877369 |
| 84752568 | 20-20 | CT5 | Lamp rear | D877369 |
| 84752850 | 20-20 | XT5 | Fascia, front LWR | D863149 |
| 84752984 | 20-22 | Silverado HD | Lamp rear | D874034 |
| 84752985 | 20-22 | Silverado HD | Lamp rear | D874034 |
| 84753202 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84753203 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84753204 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84753205 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84753225 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84753226 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84753227 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84753228 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84753291 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84753292 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84753293 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84753294 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84753309 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84753310 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84753314 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84753315 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84753318 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84753319 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84753326 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84753327 | 20-21 | Large P-UP HD | Mirror | D863160 |
| 84753435 | 18-20 | Equinox | Lamp front | D818160 |
| 84753436 | 18-20 | Equinox | Lamp front | D818160 |
| 84753437 | 18-20 | Equinox | Lamp front | D818160 |
| 84753438 | 18-20 | Equinox | Lamp front | D818160 |
| 84753439 | 18-20 | Equinox | Lamp front | D818160 |
| 84753440 | 18-20 | Equinox | Lamp front | D818160 |
| 84755164 | 17-22 | Colorado | Scoop, hood | D830258 |
| 84755856 | 20-20 | Acadia | Fender | D855520 |
| 84755857 | 20-20 | Acadia | Fender | D855520 |
| 84756145 | 19-22 | Camaro | Lamp front | D885618 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84756146 | 19-22 | Camaro | Lamp front | D885618 |
| 84756147 | 19-22 | Camaro | Lamp front | D874029 |
| 84756148 | 19-22 | Camaro | Lamp front | D874029 |
| 84756149 | 19-22 | Camaro | Lamp front | D874029 |
| 84756150 | 19-22 | Camaro | Lamp front | D874029 |
| 84756151 | 19-22 | Camaro | Lamp front | D874029 |
| 84756152 | 19-22 | Camaro | Lamp front | D874029 |
| 84756829 | 18-21 | Traverse | Lamp rear | D838391 |
| 84756830 | 18-21 | Traverse | Lamp rear | D838391 |
| 84756831 | 18-21 | Traverse | Lamp rear | D838391 |
| 84758309 | 20-21 | XT6 | Lamp front | D858814 |
| 84758310 | 20-21 | XT6 | Lamp front | D858814 |
| 84758556 | 20-22 | XT6 | grille | D859229 |
| 84758559 | 20-22 | XT6 | grille | D863137 |
| 84758562 | 20-22 | XT6 | grille | D863137 |
| 84759343 | 20-20 | CT5 | Lamp front | D877941 |
| 84759344 | 20-20 | CT5 | Lamp front | D877941 |
| 84759355 | 20-20 | CT5 | Lamp front | D877941 |
| 84760017 | 19-22 | Sierra | Lamp rear | D845519 |
| 84760018 | 19-22 | Sierra | Lamp rear | D845519 |
| 84760019 | 20-21 | Sierra HD | Lamp rear | D845519 |
| 84760021 | 20-21 | Sierra HD | Lamp rear | D869026 |
| 84760022 | 20-21 | Sierra HD | Lamp rear | D869026 |
| 84760129 | 17-21 | Acadia | Liftgate | D797632 |
| 84760783 | 20-20 | XT6 | Lamp rear | D857936 |
| 84761341 | 20-20 | Acadia | Grille | D859230 |
| 84761342 | 20-20 | Acadia | Grille | D859230 |
| 84761343 | 20-20 | Acadia | Grille | D859230 |
| 84761680 | 19-21 | XT4 | Lamp front | D869015 |
| 84761681 | 19-21 | XT4 | Lamp front | D869015 |
| 84761682 | 19-21 | XT4 | Lamp front | D869015 |
| 84761683 | 19-21 | XT4 | Lamp front | D869015 |
| 84765825 | 21-22 | Large SUV | Mirror | D873745 |
| 84765826 | 21-22 | Large SUV | Mirror | D873745 |
| 84765827 | 21-21 | Large SUV | Mirror | D873745 |
| 84765828 | 21-21 | Large SUV | Mirror | D873745 |
| 84766226 | 20-20 | Acadia | Fascia front | D847707 |
| 84767007 | 20-23 | XT5 | Grille LWR | D866413 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84768944 | 22-23 | Equinox | Fascia, front LWR | D924743 |
| 84769689 | 20-24 | Corvette | Fascia front LWR | D856204 |
| 84769837 | 18-21 | Equinox | Lamp rear | D825083 |
| 84769838 | 18-21 | Equinox | Lamp rear | D825083 |
| 84769845 | 20-21 | XT5 | Fascia rear LWR | D877006 |
| 84769848 | 20-21 | XT5 | Fascia rear LWR | D877006 |
| 84769849 | 20-22 | XT5 | Fascia front | D793296 |
| 84772467 | 20-22 | XT6 | Fascia front | D854979 |
| 84772468 | 20-22 | XT6 | Fascia front | D854979 |
| 84772473 | 19-22 | Sierra | Lamp front | D846771 |
| 84772474 | 19-22 | Sierra | Lamp front | D846771 |
| 84772475 | 19-22 | Sierra | Lamp front | D846771 |
| 84772476 | 19-22 | Sierra | Lamp front | D846771 |
| 84774163 | 20-23 | Sierra HD | Molding, hood | D888635 |
| 84774164 | 20-23 | Sierra HD | Molding, hood | D888635 |
| 84774495 | 20-22 | XT6 | Lamp rear | D857260 |
| 84774496 | 20-22 | XT6 | Lamp rear | D857260 |
| 84774499 | 20-22 | XT6 | Lamp rear | D857260 |
| 84774500 | 20-22 | XT6 | Lamp rear | D857260 |
| 84776042 | 20-23 | XT5 | Grille LWR | D866413 |
| 84776043 | 20-23 | XT5 | Grille LWR | D864050 |
| 84777403 | 18-21 | Traverse | Mirror | D804379 |
| 84777415 | 20-21 | Traverse | Mirror | D804379 |
| 84778532 | 20-20 | Acadia | Fascia, front LWR | D856206 |
| 84779370 | 20-23 | Acadia | Fascia front | D847707 |
| 84779372 | 20-23 | Acadia | Fascia front | D847707 |
| 84781273 | 20-20 | Acadia | Grille | D854977 |
| 84782281 | 20-21 | Large P-Up | Gate, PUBX END | D897255 |
| 84782304 | 20-20 | CT4 | hood | D855515 |
| 84783934 | 22-24 | Enclave | Hood | D950441 |
| 84785048 | 20-20 | Silverado HD | Grille | D859233 |
| 84785049 | 20-21 | Silverado HD | Grille | D859233 |
| 84785190 | 17-21 | Acadia | Liftgate | D797632 |
| 84785905 | 20-21 | CT4 | Lamp rear | D874693 |
| 84785906 | 20-21 | CT4 | Lamp rear | D874693 |
| 84785907 | 20-21 | CT4 | Lamp rear | D874693 |
| 84785908 | 20-21 | CT4 | Lamp rear | D874693 |
| 84785909 | 20-20 | CT4 | Lamp rear | D874693 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84785910 | 20-20 | CT4 | Lamp rear | D874693 |
| 84785911 | 20-20 | CT4 | Lamp rear | D874693 |
| 84785912 | 20-20 | CT4 | Lamp rear | D874693 |
| 84787929 | 21-21 | Large SUV | Mirror | D873745 |
| 84787930 | 21-21 | Large SUV | Mirror | D873745 |
| 84788598 | 20-21 | Acadia | Lamp front | D897013 |
| 84788599 | 20-21 | Acadia | Lamp front | D897013 |
| 84788600 | 20-20 | Acadia | Lamp front | D897013 |
| 84788601 | 20-21 | Acadia | Lamp front | D897013 |
| 84788647 | 19-20 | Blazer | Lamp front | D847390 |
| 84788648 | 19-20 | Blazer | Lamp front | D847390 |
| 84788649 | 19-20 | Blazer | Lamp front | D847390 |
| 84788650 | 19-20 | Blazer | Lamp front | D847390 |
| 84790367 | 21-22 | Large SUV CHEV | Fascia front | D919503 |
| 84790368 | 21-22 | Large SUV CHEV | Fascia front | D919503 |
| 84790369 | 21-23 | Large SUV CHEV | Fascia front | D919511 |
| 84790385 | 21-21 | Large SUV GMC | Fascia, front LWR | D877003 |
| 84790386 | 21-21 | Large SUV GMC | Fascia front | D877002 |
| 84795615 | 20-21 | Silverado HD | Bar, front BPR | D855509 |
| 84795963 | 20-21 | Acadia | Lamp front | D897013 |
| 84795964 | 20-21 | Acadia | Lamp front | D897013 |
| 84795965 | 20-21 | Acadia | Lamp front | D897013 |
| 84795966 | 20-21 | Acadia | Lamp front | D897013 |
| 84796507 | 21-23 | Large SUV CHEV | Grille, LWR | D944131 |
| 84796610 | 21-21 | Large SUV CHEV | Fascia, front LWR | D918797 |
| 84802190 | 20-23 | Sierra HD | Vent, hood | D887329 |
| 84802191 | 20-23 | Sierra HD | Vent, hood | D887329 |
| 84802195 | 20-23 | Sierra HD | Vent, hood | D887329 |
| 84802196 | 20-23 | Sierra HD | Vent, hood | D887329 |
| 84802205 | 20-23 | Sierra HD | Vent, hood | D887329 |
| 84805227 | 20-21 | Acadia | Grille | D859230 |
| 84805324 | 21-23 | Large SUV CHEV | Fascia, rear LWR | D920192 |
| 84806239 | 21-23 | Large SUV CHEV | Fascia, Rear | D944144 |
| 84806965 | 21-22 | Large SUV | Liftgate | D919532 |
| 84811457 | 19-23 | Blazer | Mirror | D860085 |
| 84811458 | 19-23 | Blazer | Mirror | D860085 |
| 84811491 | 20-20 | CT5 | Fascia front | D851557 |
| 84811971 | 20-22 | Acadia | Cover, Fog | D868357 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84811972 | 20-22 | Acadia | Cover, Fog | D868357 |
| 84811980 | 20-22 | Acadia | Cover, Fog | D868357 |
| 84811981 | 20-22 | Acadia | Cover, Fog | D868357 |
| 84815558 | 18-21 | Terrain | Lamp front | D830589 |
| 84815559 | 18-21 | Terrain | Lamp front | D830589 |
| 84815611 | 20-21 | Acadia | Plate PKG fascia RR LWR | D849629 |
| 84815617 | 20-21 | Acadia | Plate PKG fascia RR LWR | D849629 |
| 84815618 | 20-23 | Acadia | Cover, hitch | D868660 |
| 84815619 | 20-23 | Acadia | Cover, hitch | D868660 |
| 84815621 | 20-22 | Acadia | Cover, hitch | D868660 |
| 84817347 | 20-22 | Acadia | Lamp rear | D877376 |
| 84817348 | 20-22 | Acadia | Lamp rear | D877376 |
| 84817349 | 20-22 | Acadia | Lamp rear | D877376 |
| 84817350 | 20-22 | Acadia | Lamp rear | D877376 |
| 84818197 | 18-20 | Equinox | Lamp front | D818160 |
| 84818198 | 18-20 | Equinox | Lamp front | D818160 |
| 84818199 | 18-21 | Equinox | Lamp front | D818160 |
| 84818200 | 18-20 | Equinox | Lamp front | D818160 |
| 84818201 | 18-20 | Equinox | Lamp front | D818160 |
| 84818202 | 18-20 | Equinox | Lamp front | D818160 |
| 84818780 | 20-21 | Acadia | Grille | D859230 |
| 84823204 | 19-21 | Large P-Up | Mirror | D851002 |
| 84823205 | 19-21 | Large P-Up | Mirror | D851002 |
| 84823206 | 19-21 | Large P-Up | Mirror | D851002 |
| 84823207 | 19-21 | Large P-Up | Mirror | D851002 |
| 84823208 | 19-21 | Large P-Up | Mirror | D851002 |
| 84823209 | 19-21 | Large P-Up | Mirror | D851002 |
| 84823210 | 19-21 | Large P-Up | Mirror | D851002 |
| 84823211 | 19-21 | Large P-Up | Mirror | D851002 |
| 84823212 | 19-21 | Large P-Up | Mirror | D851002 |
| 84824879 | 20-24 | Corvette | Fender | D854471 |
| 84824880 | 20-24 | Corvette | Fender | D854471 |
| 84825452 | 22-22 | Traverse | Grille | D920184 |
| 84825458 | 22-22 | Traverse | Grille | D920184 |
| 84825461 | 22-22 | Traverse | Grille | D920184 |
| 84825464 | 22-22 | Traverse | Grille | D920184 |
| 84825471 | 22-22 | Traverse | Grille | D920185 |
| 84825475 | 22-22 | Traverse | Grille | D920185 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84825478 | 22-22 | Traverse | Grille | D920185 |
| 84825484 | 22-22 | Traverse | Grille | D920857 |
| 84825489 | 22-22 | Traverse | Grille | D920857 |
| 84825505 | 20-21 | Traverse | Mirror | D804379 |
| 84826666 | 17-20 | XT5 | Lamp front | D784579 |
| 84826667 | 17-20 | XT5 | Lamp front | D784579 |
| 84829948 | 21-22 | Canyon | Grille | D919492 |
| 84830121 | 20-24 | Silverado HD | Hood | D863157 |
| 84830122 | 20-23 | Sierra HD | Hood | D885270 |
| 84830174 | 19-22 | Blazer | Grille | D836503 |
| 84830315 | 21-21 | Escalade | Grille | D908554 |
| 84830318 | 21-21 | Escalade | Grille | D908555 |
| 84830319 | 21-21 | Escalade | Grille | D908555 |
| 84831182 | 19-22 | Sierra | Lamp rear | D845519 |
| 84831183 | 19-22 | Sierra | Lamp rear | D845519 |
| 84831184 | 20-22 | Sierra HD | Lamp rear | D845519 |
| 84831185 | 20-20 | Sierra HD | Lamp rear | D845519 |
| 84831938 | 20-20 | CT5 | Fascia rear | D855505 |
| 84832789 | 21-21 | Large SUV CHEV | Lamp front | D956285 |
| 84832790 | 21-21 | Large SUV CHEV | Lamp front | D956285 |
| 84833620 | 21-23 | Large SUV CHEV | Molding, fascia LWR | D924748 |
| 84833621 | 21-23 | Large SUV CHEV | Molding, fascia LWR | D924748 |
| 84834027 | 20-21 | Silverado HD | Gate, PUBX END | D859253 |
| 84834028 | 20-21 | Silverado HD | Gate, PUBX END | D859253 |
| 84834029 | 20-21 | Silverado HD | Gate, PUBX END | D859253 |
| 84835293 | 19-22 | Sierra | Door, FRT SI | D863170 |
| 84835294 | 19-22 | Sierra | Door, FRT SI | D863170 |
| 84835394 | 18-22 | Traverse | Lamp rear | D838391 |
| 84835395 | 18-21 | Traverse | Lamp rear | D838391 |
| 84835430 | 20-21 | Acadia | Lamp front | D897013 |
| 84835431 | 20-21 | Acadia | Lamp front | D897013 |
| 84835432 | 20-21 | Acadia | Lamp front | D897013 |
| 84835783 | 21-22 | Large SUV GMC | grille | D908552 |
| 84835786 | 21-23 | Large SUV GMC | grille | D918789 |
| 84835787 | 21-23 | Large SUV GMC | grille | D918789 |
| 84835788 | 21-23 | Large SUV GMC | grille | D918789 |
| 84835800 | 21-21 | Large SUV GMC | Plate pkG fascia FRT LWR | D874362 |
| 84835800 | 21-21 | Large SUV GMC | Plate pkG fascia FRT LWR | D867232 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84835802 | 21-21 | Large SUV GMC | Plate pkG fascia FRT LWR | D874362 |
| 84835960 | 21-21 | Large SUV CHEV | grille | D920180 |
| 84835964 | 21-21 | Large SUV CHEV | grille | D920181 |
| 84838457 | 18-21 | Traverse | Lamp rear | D838016 |
| 84838458 | 18-21 | Traverse | Lamp rear | D838016 |
| 84839042 | 20-21 | Large P-UP HD | Door | D867951 |
| 84839043 | 20-21 | Large P-UP HD | Door | D867951 |
| 84842064 | 21-23 | Escalade | fascia, rear | D930522 |
| 84842069 | 21-23 | Escalade | Fascia FRT LWR | D924747 |
| 84842837 | 20-22 | Acadia | Fascia rear UPR | D848911 |
| 84842846 | 20-22 | Acadia | Fascia rear UPR | D848911 |
| 84843477 | 21-23 | Escalade | Fascia front | D944143 |
| 84843488 | 21-23 | Escalade | Fascia front | D944143 |
| 84843549 | 19-23 | Malibu | Lamp, DRL | D843616 |
| 84843550 | 19-23 | Malibu | Lamp, DRL | D843616 |
| 84848266 | 22-24 | Enclave | Lamp front | D950807 |
| 84848267 | 22-24 | Enclave | Lamp front | D950807 |
| 84848268 | 22-24 | Enclave | Lamp front | D950810 |
| 84848278 | 22-24 | Enclave | Lamp Rear | D950809 |
| 84848279 | 22-24 | Enclave | Lamp Rear | D950809 |
| 84848280 | 22-24 | Enclave | Lamp Rear | D950809 |
| 84848281 | 22-24 | Enclave | Lamp Rear | D950809 |
| 84849416 | 21-23 | Large SUV CHEV | Lamp rear | D950787 |
| 84849417 | 21-23 | Large SUV CHEV | Lamp rear | D950787 |
| 84851424 | 20-24 | Corvette | Mirror | D855524 |
| 84851425 | 21-24 | Corvette | Mirror | D855524 |
| 84851428 | 20-24 | Corvette | Mirror | D855524 |
| 84851429 | 21-24 | Corvette | Mirror | D855524 |
| 84851430 | 20-24 | Corvette | Mirror | D855524 |
| 84851431 | 20-24 | Corvette | Mirror | D855524 |
| 84851432 | 20-24 | Corvette | Mirror | D855524 |
| 84851433 | 20-24 | Corvette | Mirror | D855524 |
| 84853152 | 20-24 | Corvette | Hood | D856876 |
| 84853177 | 21-23 | Escalade | Lamp rear | D950786 |
| 84853178 | 21-21 | Escalade | Lamp rear | D950786 |
| 84855733 | 21-23 | Escalade | Grille LWR | D924741 |
| 84856958 | 20-23 | Acadia | Fascia, front LWR | D856206 |
| 84857312 | 20-24 | Corvette | Spoiler | D938874 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84859008 | 21-22 | Colorado | Plate, FRT BPR | D930524 |
| 84859010 | 21-22 | Colorado | Plate, FRT BPR | D930524 |
| 84861004 | 21-21 | Large SUV GMC | Plate pkG fascia FRT LWR | D918100 |
| 84861058 | 22-23 | Equinox | Fascia rear | D924746 |
| 84861060 | 22-23 | Equinox | Fascia rear | D924746 |
| 84861920 | 21-21 | Canyon | Grille | D919491 |
| 84863046 | 20-22 | Acadia | Lamp rear | D877376 |
| 84863047 | 20-22 | Acadia | Lamp rear | D877376 |
| 84865103 | 20-22 | CT4 | Fender | D850341 |
| 84865104 | 20-22 | CT4 | Fender | D850341 |
| 84865576 | 21-23 | Large SUV CHEV | Fascia, front LWR | D925412 |
| 84865577 | 21-23 | Large SUV CHEV | Fascia, front LWR | D925412 |
| 84871000 | 18-24 | Equinox | Liftgate | D816003 |
| 84873672 | 19-20 | Blazer | Lamp rear | D894440 |
| 84873673 | 19-20 | Blazer | Lamp rear | D894440 |
| 84874998 | 21-22 | Colorado | Fascia front | D924749 |
| 84874999 | 21-22 | Colorado | Fascia front | D924749 |
| 84879163 | 19-22 | Silverado | Lamp front | D848647 |
| 84879164 | 19-22 | Silverado | Lamp front | D848647 |
| 84879424 | 21-22 | Envision | Hood | D939409 |
| 84880968 | 21-24 | Escalade | Liftgate | D924765 |
| 84882375 | 21-23 | Large SUV GMC | bezel, fog lamp | D894060 |
| 84882376 | 21-23 | Large SUV GMC | bezel, fog lamp | D894060 |
| 84882377 | 19-24 | Malibu | Lamp rear | D844186 |
| 84882378 | 19-24 | Malibu | Lamp rear | D844186 |
| 84882404 | 21-21 | Envision | fender | D925422 |
| 84882405 | 21-21 | Envision | fender | D925422 |
| 84885010 | 20-23 | Acadia | Deflector | D868656 |
| 84887857 | 18-21 | Traverse | Lamp front | D838390 |
| 84887858 | 18-21 | Traverse | Lamp front | D838390 |
| 84887859 | 18-21 | Traverse | Lamp front | D838015 |
| 84887860 | 18-21 | Traverse | Lamp front | D838015 |
| 84890462 | 21-22 | Canyon | Fascia front | D920859 |
| 84890463 | 21-22 | Canyon | Fascia front | D920859 |
| 84893095 | 16-18 | Silverado | Lamp front | D794230 |
| 84893096 | 16-18 | Silverado | Lamp front | D794230 |
| 84893097 | 16-18 | Silverado | Lamp front | D794230 |
| 84893098 | 16-18 | Silverado | Lamp front | D794230 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84893324 | 21-21 | Large SUV | Mirror | D873745 |
| 84893325 | 21-21 | Large SUV | Mirror | D873745 |
| 84893405 | 21-22 | Large SUV GMC | Fascia front | D877001 |
| 84893406 | 21-22 | Large SUV CHEV | Fascia, Rear | D944144 |
| 84895435 | 20-21 | CT5 | Lamp rear | D877369 |
| 84895436 | 20-21 | CT5 | Lamp rear | D877369 |
| 84895911 | 20-21 | CT5 | Fascia rear LWR | D851559 |
| 84896827 | 21-22 | Colorado | Grille | D920182 |
| 84896828 | 21-22 | Colorado | Grille | D920182 |
| 84898701 | 21-23 | Large SUV GMC | Lamp front | D956283 |
| 84898702 | 21-23 | Large SUV GMC | Lamp front | D956283 |
| 84898862 | 19-21 | Large P-Up | Mirror | D851002 |
| 84898863 | 19-21 | Large P-Up | Mirror | D851002 |
| 84898869 | 19-21 | Large P-Up | Mirror | D851002 |
| 84898870 | 19-21 | Large P-Up | Mirror | D851002 |
| 84899913 | 21-23 | Envision | Grille | D919493 |
| 84899914 | 21-23 | Envision | Grille | D919497 |
| 84899924 | 21-23 | Envision | Grille | D919493 |
| 84900866 | 21-23 | Envision | Fascia rear | D931158 |
| 84902386 | 20-22 | Acadia | Lamp front | D897013 |
| 84902387 | 20-22 | Acadia | Lamp front | D897013 |
| 84902388 | 20-22 | Acadia | Lamp front | D897013 |
| 84902389 | 20-22 | Acadia | Lamp front | D897013 |
| 84903100 | 22-23 | Terrain | Lamp rear | D950813 |
| 84903101 | 22-23 | Terrain | Lamp rear | D950813 |
| 84903102 | 22-23 | Terrain | Lamp rear | D950813 |
| 84903103 | 22-23 | Terrain | Lamp rear | D950813 |
| 84904693 | 22-23 | Enclave | Lamp DRL | D950811 |
| 84904694 | 22-23 | Enclave | Lamp DRL | D950811 |
| 84904695 | 22-24 | Enclave | Lamp DRL | D950811 |
| 84904696 | 22-24 | Enclave | Lamp DRL | D950811 |
| 84904729 | 20-23 | Acadia | Cover, Fog | D868357 |
| 84904730 | 20-23 | Acadia | Cover, Fog | D868357 |
| 84904732 | 20-23 | Acadia | Cover, Fog | D868357 |
| 84904733 | 20-23 | Acadia | Cover, Fog | D868357 |
| 84910937 | 21-21 | Escalade | lamp front | D950789 |
| 84910938 | 21-21 | Escalade | lamp front | D950789 |
| 84910947 | 21-21 | Escalade | lamp front | D950789 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84911082 | 22-24 | Equinox | Fascia front | D919504 |
| 84911083 | 22-24 | Equinox | Fascia front | D919504 |
| 84911087 | 22-23 | Equinox | Plate, FRT BPR | D919505 |
| 84913562 | 21-22 | Large SUV CHEV | grille | D919490 |
| 84913565 | 21-22 | Large SUV CHEV | grille | D920180 |
| 84913566 | 21-21 | Large SUV CHEV | grille | D920180 |
| 84913568 | 21-22 | Large SUV CHEV | grille | D920181 |
| 84913583 | 21-21 | Large SUV CHEV | Lamp front | D956285 |
| 84913584 | 21-21 | Large SUV CHEV | Lamp front | D956285 |
| 84921873 | 21-22 | Canyon | Grille | D919491 |
| 84922160 | 21-22 | Canyon | Grille | D919492 |
| 84922348 | 19-22 | Blazer | hood | D841540 |
| 84922758 | 21-22 | Colorado | Grille | D920182 |
| 84922760 | 21-22 | Colorado | Fascia front | D920191 |
| 84922761 | 21-22 | Colorado | Fascia front | D920191 |
| 84925163 | 21-22 | Colorado | Grille | D920182 |
| 84925599 | 20-24 | Corvette | Fascia front | D856864 |
| 84931160 | 20-22 | XT6 | Hood | D841541 |
| 84931515 | 22-23 | Terrain | Lamp rear | D950814 |
| 84931516 | 22-23 | Terrain | Lamp rear | D950814 |
| 84931517 | 22-23 | Terrain | Lamp rear | D950814 |
| 84931518 | 22-23 | Terrain | Lamp rear | D950814 |
| 84931968 | 22-24 | Terrain | Fascia front | D955934 |
| 84931971 | 22-24 | Terrain | Fascia front | D955934 |
| 84931973 | 22-24 | Terrain | Fascia front | D955934 |
| 84933113 | 21-23 | Envision | liftgate | D930541 |
| 84934280 | 21-22 | Large SUV CHEV | Lamp front | D956285 |
| 84934322 | 21-23 | Envision | Fascia FRT LWR | D922920 |
| 84934323 | 21-23 | Envision | Fascia front | D931157 |
| 84934325 | 21-22 | Envision | Fascia front | D931157 |
| 84938575 | 22-24 | Silverado | grille | D965481 |
| 84938577 | 22-24 | Silverado | grille | D965481 |
| 84940419 | 22-23 | Equinox | Grille, LWR | D902795 |
| 84940421 | 22-23 | Equinox | Grille, LWR | D902795 |
| 84941208 | 21-22 | Canyon | Grille | D919491 |
| 84941355 | 20-24 | Corvette | Hood | D856876 |
| 84943503 | 22-24 | Terrain | Grille | D955926 |
| 84943504 | 22-24 | Terrain | Grille | D944136 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84943505 | 22-24 | Terrain | Grille | D944136 |
| 84943506 | 22-22 | Terrain | Grille | D944135 |
| 84945090 | 21-22 | Canyon | Fascia FRT LWR | D930528 |
| 84945167 | 22-24 | Terrain | Lamp front | D950815 |
| 84945168 | 22-24 | Terrain | Lamp front | D950815 |
| 84946943 | 21-22 | Canyon | Fascia front | D920859 |
| 84948282 | 22-24 | Enclave | Lamp front | D950810 |
| 84948283 | 22-24 | Enclave | Lamp Rear | D950808 |
| 84948284 | 22-24 | Enclave | Lamp Rear | D950808 |
| 84948285 | 22-24 | Enclave | Lamp Rear | D950808 |
| 84948286 | 22-24 | Enclave | Lamp Rear | D950808 |
| 84949340 | 18-21 | Terrain | Lamp rear | D836222 |
| 84949341 | 18-21 | Terrain | Lamp rear | D836222 |
| 84950138 | 21-21 | Escalade | lamp front | D950789 |
| 84950140 | 21-21 | Escalade | lamp front | D950789 |
| 84950141 | 21-21 | Escalade | lamp front | D950789 |
| 84950142 | 21-23 | Escalade | lamp front | D950789 |
| 84950143 | 21-23 | Escalade | lamp front | D950789 |
| 84950144 | 21-23 | Escalade | lamp front | D950789 |
| 84950145 | 21-23 | Escalade | lamp front | D950789 |
| 84950148 | 21-23 | Escalade | lamp front | D950789 |
| 84950149 | 21-23 | Escalade | lamp front | D950789 |
| 84950150 | 21-23 | Escalade | lamp front | D950789 |
| 84950151 | 21-23 | Escalade | lamp front | D950789 |
| 84950186 | 21-23 | Large SUV CHEV | Fascia front | D919503 |
| 84950188 | 21-23 | Large SUV CHEV | Fascia front | D919503 |
| 84951033 | 19-22 | Silverado | Lamp front | D848647 |
| 84951034 | 19-22 | Silverado | Lamp front | D848647 |
| 84952583 | 20-22 | Traverse | Mirror | D802502 |
| 84952586 | 20-22 | Traverse | Mirror | D802502 |
| 84952624 | 20-22 | Traverse | Mirror | D804379 |
| 84952626 | 20-22 | Traverse | Mirror | D804379 |
| 84955021 | 20-24 | Corvette | Fascia front LWR | D856204 |
| 84955022 | 20-24 | Corvette | Fascia front LWR | D856204 |
| 84955028 | 20-24 | Corvette | Fascia front LWR | D856204 |
| 84955213 | 20-23 | Corvette | Fascia rear | D855504 |
| 84955215 | 20-23 | Corvette | Fascia rear | D855504 |
| 84961161 | 20-23 | Acadia | Fascia, front LWR | D856206 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84961906 | 21-24 | Large SUV | glass, liftgate | D965491 |
| 84961907 | 21-24 | Large SUV | glass, liftgate | D965491 |
| 84962793 | 20-21 | XT6 | Lamp front | D858814 |
| 84962794 | 20-21 | XT6 | Lamp front | D858814 |
| 84965818 | 21-23 | Large SUV GMC | Fascia, front LWR | D877003 |
| 84966040 | 21-21 | Escalade | Grille | D908555 |
| 84966042 | 21-21 | Escalade | Grille | D908555 |
| 84977311 | 21-23 | Large SUV | Mirror | D873745 |
| 84977312 | 21-23 | Large SUV | Mirror | D873745 |
| 84977313 | 21-23 | Large SUV | Mirror | D873745 |
| 84977314 | 21-23 | Large SUV | Mirror | D873745 |
| 84977315 | 21-23 | Large P-Up | Mirror | D902814 |
| 84977316 | 21-23 | Large P-Up | Mirror | D902814 |
| 84977467 | 21-22 | Escalade | Mirror | D908567 |
| 84977468 | 21-22 | Escalade | Mirror | D908567 |
| 84977469 | 21-22 | Escalade | Mirror | D908567 |
| 84977470 | 21-22 | Escalade | Mirror | D908567 |
| 84977471 | 21-22 | Escalade | Mirror | D908567 |
| 84977472 | 21-22 | Escalade | Mirror | D908567 |
| 84977473 | 21-22 | Escalade | Mirror | D908567 |
| 84977474 | 21-22 | Escalade | Mirror | D908567 |
| 84977475 | 21-22 | Escalade | Mirror | D908567 |
| 84977475 | 21-23 | Escalade | Mirror | D873745 |
| 84977476 | 21-22 | Escalade | Mirror | D908567 |
| 84977476 | 21-23 | Escalade | Mirror | D873745 |
| 84977499 | 21-23 | Escalade | Mirror | D873745 |
| 84977500 | 21-23 | Escalade | Mirror | D873745 |
| 84979165 | 20-21 | Traverse | Mirror | D804379 |
| 84979167 | 20-21 | Traverse | Mirror | D804379 |
| 84979169 | 20-21 | Traverse | Mirror | D804379 |
| 84979171 | 20-21 | Traverse | Mirror | D804379 |
| 84979173 | 20-21 | Traverse | Mirror | D802502 |
| 84979175 | 20-21 | Traverse | Mirror | D804379 |
| 84979177 | 20-22 | Traverse | Mirror | D804379 |
| 84979179 | 20-21 | Traverse | Mirror | D804379 |
| 84979181 | 20-22 | Traverse | Mirror | D804379 |
| 84979185 | 20-21 | Traverse | Mirror | D804379 |
| 84979187 | 20-21 | Traverse | Mirror | D804379 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 84979191 | 20-21 | Traverse | Mirror | D804379 |
| 84979193 | 20-21 | Traverse | Mirror | D804379 |
| 84979195 | 20-21 | Traverse | Mirror | D804379 |
| 84983928 | 21-23 | Envision | Hood | D939409 |
| 84983930 | 21-23 | Envision | fender | D925422 |
| 84983931 | 21-23 | Envision | fender | D925422 |
| 84987044 | 19-22 | Blazer | Lamp front | D847390 |
| 84987045 | 19-22 | Blazer | Lamp front | D847390 |
| 84987046 | 19-22 | Blazer | Lamp front | D847390 |
| 84987047 | 19-22 | Blazer | Lamp front | D847390 |
| 84989411 | 21-23 | Escalade | fascia, rear | D930522 |
| 84989412 | 21-23 | Escalade | fascia, rear | D930522 |
| 84989874 | 19-22 | Silverado | Lamp front | D848647 |
| 84989875 | 19-22 | Silverado | Lamp front | D848647 |
| 84990359 | 18-21 | Traverse | Lamp rear | D838016 |
| 84990362 | 18-21 | Traverse | Lamp rear | D838016 |
| 84990363 | 18-21 | Traverse | Lamp rear | D838016 |
| 84990364 | 18-21 | Traverse | Lamp rear | D838016 |
| 84992259 | 21-22 | Colorado | Fascia, front LWR | D930523 |
| 84992261 | 21-22 | Colorado | Fascia, front LWR | D930523 |
| 85000004 | 21-22 | Escalade | Grille | D908555 |
| 85000006 | 21-22 | Escalade | Grille | D908555 |
| 85000010 | 21-23 | Escalade | Grille | D908554 |
| 85000012 | 21-22 | Escalade | Grille | D908555 |
| 85000447 | 20-22 | XT6 | Lamp rear | D857260 |
| 85000449 | 20-22 | XT6 | Lamp rear | D857260 |
| 85000454 | 20-22 | XT6 | Lamp rear | D857260 |
| 85001046 | 20-24 | Corvette | Spoiler | D938874 |
| 85001056 | 20-24 | Corvette | Spoiler | D938874 |
| 85001061 | 20-24 | Corvette | Spoiler | D938874 |
| 85001066 | 20-24 | Corvette | Spoiler | D938874 |
| 85001547 | 21-23 | Envision | Fascia rear | D931158 |
| 85001549 | 21-23 | Envision | Fascia rear | D931158 |
| 85004144 | 21-22 | Large SUV CHEV | Lamp front | D956285 |
| 85004729 | 21-23 | Large SUV CHEV | Fascia, front LWR | D918797 |
| 85004732 | 21-21 | Large SUV CHEV | Fascia, front LWR | D918797 |
| 85104804 | 22-23 | Silverado | grille | D965479 |
| 85106905 | 21-24 | Corvette | Spoiler | D938874 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 85112714 | 21-23 | Escalade | Hood | D902809 |
| 85112715 | 21-23 | Large SUV CHEV | Hood | D902807 |
| 85112716 | 21-24 | Large SUV GMC | Hood | D880382 |
| 85115299 | 21-22 | Large SUV CHEV | grille | D919490 |
| 85115488 | 19-22 | Blazer | Lamp rear | D894440 |
| 85115489 | 19-22 | Blazer | Lamp rear | D894440 |
| 85115554 | 21-23 | Large SUV CHEV | Lamp front | D956285 |
| 85115555 | 21-23 | Large SUV CHEV | Lamp front | D956285 |
| 85115895 | 20-23 | Silverado HD | Lamp rear | D875281 |
| 85115896 | 20-23 | Silverado HD | Lamp rear | D875281 |
| 85120248 | 21-23 | Escalade | Lamp rear | D950786 |
| 85120249 | 21-23 | Escalade | Lamp rear | D950786 |
| 85123917 | 21-23 | Large SUV CHEV | Lamp front | D956285 |
| 85123918 | 21-23 | Large SUV CHEV | Lamp front | D956285 |
| 85123919 | 21-22 | Large SUV CHEV | Lamp front | D956285 |
| 85123920 | 21-22 | Large SUV CHEV | Lamp front | D956285 |
| 85123921 | 21-23 | Large SUV CHEV | Lamp front | D956285 |
| 85123922 | 21-23 | Large SUV CHEV | Lamp front | D956285 |
| 85130234 | 22-24 | Terrain | Grille, LWR | D944138 |
| 85133095 | 22-22 | Traverse | Lamp rear | D919136 |
| 85133096 | 22-22 | Traverse | Lamp rear | D919136 |
| 85133097 | 22-22 | Traverse | Lamp rear | D919136 |
| 85133098 | 22-22 | Traverse | Lamp rear | D919136 |
| 85133099 | 22-22 | Traverse | Lamp rear | D919859 |
| 85133100 | 22-22 | Traverse | Lamp rear | D919859 |
| 85133184 | 20-23 | Silverado HD | Lamp front | D895859 |
| 85133185 | 20-23 | Silverado HD | Lamp front | D895859 |
| 85133186 | 20-23 | Silverado HD | Lamp front | D894439 |
| 85133187 | 20-23 | Silverado HD | Lamp front | D894439 |
| 85136862 | 21-21 | Large SUV CHEV | grille | D920181 |
| 85136868 | 21-22 | Large SUV CHEV | grille | D920180 |
| 85136870 | 21-22 | Large SUV CHEV | grille | D920180 |
| 85136872 | 21-22 | Large SUV CHEV | grille | D920180 |
| 85139540 | 21-22 | Large SUV CHEV | Cover, hitch | D920204 |
| 85139694 | 22-24 | Equinox | Grille | D920177 |
| 85139701 | 22-24 | Equinox | Grille | D920179 |
| 85142782 | 21-23 | Envision | Fascia front | D931157 |
| 85143273 | 20-23 | Corvette | Fascia rear | D855504 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 85152293 | 21-23 | Escalade | lamp front | D950789 |
| 85152294 | 21-21 | Escalade | lamp front | D950789 |
| 85152296 | 21-23 | Escalade | lamp front | D950789 |
| 85157582 | 22-22 | Traverse | Grille | D920184 |
| 85157669 | 22-22 | Traverse | Lamp front | D930859 |
| 85157670 | 22-22 | Traverse | Lamp front | D930859 |
| 85157671 | 22-22 | Traverse | Lamp front | D930859 |
| 85157672 | 22-22 | Traverse | Lamp front | D930859 |
| 85158021 | 17-21 | XT5 | Liftgate | D783482 |
| 85161934 | 20-23 | Silverado HD | Lamp rear | D875281 |
| 85161935 | 20-23 | Silverado HD | Lamp rear | D875281 |
| 85161936 | 20-23 | Silverado HD | Lamp rear | D874034 |
| 85161937 | 20-23 | Silverado HD | Lamp rear | D874034 |
| 85162502 | 21-23 | Large SUV GMC | Lamp front | D956283 |
| 85162503 | 21-23 | Large SUV GMC | Lamp front | D956283 |
| 85162504 | 21-23 | Large SUV GMC | Lamp front | D956283 |
| 85162505 | 21-23 | Large SUV GMC | Lamp front | D956283 |
| 85164971 | 18-21 | Traverse | Lamp rear | D838016 |
| 85164972 | 18-21 | Traverse | Lamp rear | D838016 |
| 85164973 | 18-21 | Traverse | Lamp rear | D838016 |
| 85170386 | 22-24 | Enclave | Fascia rear LWR | D955932 |
| 85170387 | 22-24 | Enclave | Fascia rear LWR | D955932 |
| 85516642 | 21-23 | Escalade | lamp front | D950789 |
| 85516948 | 22-22 | Silverado | grille | D965480 |
| 85516949 | 22-22 | Silverado | grille | D960774 |
| 85516954 | 22-23 | Silverado | grille | D965479 |
| 85518592 | 20-22 | Large P-Up | Gate, PUBX END | D897255 |
| 85523706 | 22-22 | Traverse | Lamp front | D920548 |
| 85523709 | 22-22 | Traverse | Lamp front | D920548 |
| 85523712 | 22-22 | Traverse | Lamp front | D920548 |
| 85523714 | 22-22 | Traverse | Lamp front | D920548 |
| 85525789 | 21-23 | Large SUV CHEV | Fascia front | D919503 |
| 85525790 | 21-23 | Large SUV CHEV | Fascia front | D919503 |
| 85525793 | 21-23 | Large SUV CHEV | Fascia front | D919511 |
| 85525796 | 21-23 | Large SUV GMC | Fascia front | D877001 |
| 85529035 | 22-24 | Silverado | grille | D965481 |
| 85529812 | 18-23 | Traverse | Fender | D818406 |
| 85529813 | 18-23 | Traverse | Fender | D818406 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 85532540 | 21-24 | Escalade | Hood | D902809 |
| 85532542 | 21-24 | Large SUV GMC | Hood | D880382 |
| 85533624 | 21-23 | Large SUV CHEV | Fascia, Rear | D944144 |
| 85533625 | 21-23 | Large SUV CHEV | Fascia, Rear | D944144 |
| 85534636 | 22-23 | Equinox | Fascia rear LWR | D919506 |
| 85536576 | 22-24 | Terrain | Grille | D944135 |
| 85536583 | 22-24 | Terrain | Grille | D944137 |
| 85538468 | 21-23 | Large SUV CHEV | Molding, fascia LWR | D924748 |
| 85540070 | 21-22 | Large SUV CHEV | grille | D920181 |
| 85542034 | 21-23 | Escalade | fascia, rear | D930522 |
| 85543126 | 19-22 | Blazer | Grille | D836503 |
| 85547099 | 21-23 | Large SUV CHEV | Lamp front | D956285 |
| 85547099 | 21-23 | Large SUV CHEV | Lamp front | D956285 |
| 85547100 | 21-23 | Large SUV CHEV | Lamp front | D956285 |
| 85556161 | 20-23 | Acadia | Fascia, front LWR | D856206 |
| 85560421 | 22-23 | Enclave | Fascia front | D955931 |
| 85560422 | 22-23 | Enclave | Fascia front | D955931 |
| 85565655 | 21-24 | Enclave | grille | D939393 |
| 85565660 | 22-22 | Enclave | grille | D939392 |
| 85567926 | 19-22 | Silverado | Lamp front | D848647 |
| 85567927 | 19-22 | Silverado | Lamp front | D848647 |
| 85568107 | 19-22 | Blazer | Lamp front | D847390 |
| 85568108 | 19-22 | Blazer | Lamp front | D847390 |
| 85568109 | 19-22 | Blazer | Lamp front | D847390 |
| 85568110 | 19-22 | Blazer | Lamp front | D847390 |
| 85572825 | 22-24 | Enclave | Fascia FRT LWR | D955933 |
| 85573300 | 22-24 | Equinox | Grille | D920177 |
| 85573308 | 22-24 | Equinox | Grille | D920179 |
| 85573520 | 22-23 | Silverado | grille | D965481 |
| 85573523 | 22-22 | Silverado | grille | D965479 |
| 85573525 | 22-23 | Silverado | grille | D965479 |
| 85584349 | 22-23 | Enclave | Fascia front | D955931 |
| 85590294 | 22-24 | Terrain | Grille | D944136 |
| 85590298 | 22-24 | Terrain | Grille | D944136 |
| 85590302 | 22-24 | Terrain | Grille | D944137 |
| 85590306 | 22-24 | Terrain | Grille | D944135 |
| 85590308 | 22-24 | Terrain | Grille | D944135 |
| 85590312 | 22-24 | Terrain | Grille | D955926 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 85592485 | 21-24 | Escalade | Liftgate | D924765 |
| 85593493 | 22-24 | Enclave | Lamp DRL | D950811 |
| 85593494 | 22-24 | Enclave | Lamp DRL | D950811 |
| 85594240 | 21-23 | Escalade | Lamp rear | D950786 |
| 85594241 | 21-23 | Escalade | Lamp rear | D950786 |
| 85609434 | 21-23 | Large SUV GMC | Lamp front | D956283 |
| 85609438 | 21-23 | Large SUV GMC | Lamp front | D956283 |
| 85609440 | 21-23 | Large SUV GMC | Lamp front | D956283 |
| 85662555 | 19-22 | Blazer | Lamp rear | D894441 |
| 85662556 | 19-22 | Blazer | Lamp rear | D894441 |
| 86771587 | 20-22 | Silverado HD | Gate, PUBX END | D859253 |
| 86771588 | 20-22 | Silverado HD | Gate, PUBX END | D859253 |
| 86771589 | 20-23 | Silverado HD | Gate, PUBX END | D859253 |
| 86771955 | 21-23 | Escalade | lamp front | D950789 |
| 86771956 | 21-21 | Escalade | lamp front | D950789 |
| 86771957 | 21-21 | Escalade | lamp front | D950789 |
| 86771965 | 21-23 | Escalade | lamp front | D950789 |
| 86771966 | 21-23 | Escalade | lamp front | D950789 |
| 86771969 | 21-23 | Escalade | lamp front | D950789 |
| 86777630 | 20-24 | Corvette | Fascia rear LWR | D854462 |
| 86777631 | 20-24 | Corvette | Fascia rear LWR | D854462 |
| 86784964 | 22-23 | Enclave | grille | D939392 |
| 86786368 | 22-23 | Silverado | grille | D960774 |
| 86791997 | 22-24 | Enclave | Grille LWR | D944133 |
| 86793712 | 20-23 | Silverado HD | Gate, PUBX END | D859253 |
| 86793713 | 20-23 | Silverado HD | Gate, PUBX END | D859253 |
| 86797118 | 22-24 | Enclave | Lamp DRL | D950811 |
| 86797119 | 22-24 | Enclave | Lamp DRL | D950811 |
| 86797120 | 22-24 | Enclave | Lamp DRL | D950811 |
| 86797121 | 22-24 | Enclave | Lamp DRL | D950811 |
| 86828119 | 21-23 | Escalade | Lamp rear | D950786 |
| 86828120 | 21-23 | Escalade | Lamp rear | D950786 |
| 87814042 | 21-23 | Large SUV CHEV | Fascia, Rear | D944144 |
| 87814043 | 21-23 | Large SUV CHEV | Fascia, Rear | D944144 |
| 87817029 | 21-23 | Escalade | Fascia front | D944143 |
| 87817030 | 21-23 | Escalade | Fascia front | D944143 |
| 87818245 | 20-23 | Silverado HD | Lamp front | D895859 |
| 87818246 | 20-23 | Silverado HD | Lamp front | D895859 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 87826668 | 20-23 | Silverado HD | Lamp rear | D875281 |
| 87826669 | 20-23 | Silverado HD | Lamp rear | D875281 |
| 87862794 | 21-24 | Escalade | Hood | D902809 |
| 87866702 | 21-23 | Escalade | Lamp rear | D950786 |
| 87869821 | 22-23 | Silverado HD | Hood | D960789 |
| 90766426 | 14-16 | LaCrosse | Grille | D726601 |
| 90766427 | 14-16 | LaCrosse | Grille | D726601 |
| 90904905 | 14-16 | LaCrosse | Fascia front | D731369 |
| 90904906 | 14-16 | LaCrosse | Fascia front | D731369 |
| 90921956 | 17-19 | Lacrosse | Grille, LWR | D825403 |
| 94532311 | 17-21 | Trax | Grille | D839797 |
| 94533558 | 17-20 | Sonic | grille | D821272 |
| 94536914 | 13-16 | Encore | Hood | D699643 |
| 94538130 | 17-20 | Sonic | Grille | D818889 |
| 94776928 | 15-16 | Colorado | Lamp rear | D745725 |
| 94776932 | 15-16 | Canyon | Lamp rear | D747514 |
| 94776933 | 15-16 | Canyon | Lamp rear | D747514 |
| 94781623 | 16-16 | Spark | Mirror | D785524 |
| 94781625 | 16-16 | Spark | Mirror | D785524 |
| 94781626 | 16-16 | Spark | Mirror | D785524 |
| 94781627 | 16-16 | Spark | Mirror | D785524 |
| 94781629 | 16-16 | Spark | Mirror | D785524 |
| 95031570 | 13-16 | Encore | Fender | D708559 |
| 95031571 | 13-16 | Encore | Fender | D708559 |
| 95089716 | 13-16 | Encore | Lamp rear | D691304 |
| 95089717 | 13-16 | Encore | Lamp rear | D691304 |
| 95146962 | 13-16 | Encore | Lamp front | D691305 |
| 95146963 | 13-16 | Encore | Lamp front | D691305 |
| 95243619 | 13-17 | Encore | Mirror | D691078 |
| 95243652 | 13-17 | Encore | Mirror | D691078 |
| 95243785 | 13-13 | Encore | Mirror | D691078 |
| 95243795 | 13-13 | Encore | Mirror | D691078 |
| 95243805 | 13-13 | Encore | Mirror | D691078 |
| 95243815 | 13-13 | Encore | Mirror | D691078 |
| 95261593 | 13-13 | Encore | Liftgate | D706191 |
| 95330568 | 13-17 | Encore | Cover, mirror | D691078 |
| 95330570 | 13-17 | Encore | Cover, mirror | D691078 |
| 95365622 | 13-17 | Encore | Fascia rear | D697458 |

**Parts Protected Under General Motors Aftersales Part Design Patents - Updated January 2023**

| Part Number* | First Year - Last Year Service | Model | Part Description | US Design Patent |
|---|---|---|---|---|
| 95365624 | 13-15 | Encore | Fascia rear | D697458 |
| 95365629 | 13-17 | Encore | Fascia rear | D697458 |
| 95365630 | 13-17 | Encore | Fascia rear | D697458 |
| 95373938 | 14-15 | Encore | Mirror | D691078 |
| 95373948 | 14-15 | Encore | Mirror | D691078 |
| 95373957 | 14-16 | Encore | Mirror | D691078 |
| 95373966 | 14-16 | Encore | Mirror | D691078 |
| 95373975 | 14-14 | Encore | Mirror | D691078 |
| 95373984 | 14-14 | Encore | Mirror | D691078 |
| 95373994 | 14-14 | Encore | Mirror | D691078 |
| 95374004 | 14-14 | Encore | Mirror | D691078 |
| 95374028 | 15-16 | Encore | Mirror | D691078 |
| 95374036 | 15-16 | Encore | Mirror | D691078 |
| 95374046 | 14-16 | Encore | Mirror | D691078 |
| 95374056 | 14-16 | Encore | Mirror | D691078 |
| 95374086 | 14-15 | Encore | Mirror | D691078 |
| 95374096 | 14-15 | Encore | Mirror | D691078 |
| 95375221 | 14-16 | Encore | Cover, mirror | D691078 |
| 95375223 | 14-16 | Encore | Cover, mirror | D691078 |
| 95389034 | 13-20 | Trax | Liftgate | D798784 |
| 95390036 | 13-16 | Encore | Liftgate | D706191 |
| 95391794 | 13-16 | Encore | Grille | D720262 |
| 95410502 | 16-21 | Spark | Cover, mirror | D785524 |
| 95410507 | 16-21 | Spark | Cover, mirror | D785524 |
| 95410519 | 16-21 | Spark | Cover, mirror | D785524 |
| 95410524 | 16-21 | Spark | Cover, mirror | D785524 |
| 95420302 | 13-16 | Encore | Liftgate | D706191 |
| 95422599 | 13-22 | Encore | Liftgate | D706191 |

*These parts are exclusive to GM and are not licensed to any aftermarket seller.

# EXHIBIT
# B

| Identified Part Number (Partslink/Mfg Designated) | GM Patent # | Part Type |
|---|---|---|
| 84666225 | D873735 | hood |
| 477S | D828248 | hood |
| 480S | D824824 | hood |
| ASY4127<br>ASY4127A | D811954 [CENTER GRILLE]<br>D802497 [L BUMPER]<br>D800615 [FASCIA] | assembly |
| ASY4128 | D811954 [CENTER GRILLE]<br>D802497 [L BUMPER]<br>D800615 [FASCIA] | assembly |
| ASY4132 | D813734 [UPPER FASCIA]<br>D811960 [LOWER FASCIA]<br>D815994 [LOWER GRILLE]<br>D805006 [UPPER GRILLE] | assembly |
| ASY4133 | D780644 [LOWER GRILLE]<br>D746730 [UPPER GRILLE]<br>D775010 [FASCIA] | assembly |
| ASY950 | D730786 [CENTER GRILLE]<br>D744914 [FASCIA]<br>D742796 [LOWER GRILLE] | assembly |
| ASY951 | D730786 [GRILLE] | assembly |
| ASYA16 | D811957 [FASCIA]<br>D825403 [LOWER GRILLE]<br>D805964 [UPPER GRILLE] | assembly |
| ASYA30 | D686118 | fascia |
| ATP-17CK-01 | D812532 | hood |
| CDC6-FS-RH | D767458 | fender |
| CDC6HA17 | D777621 | hood |
| CDC6-HA19 | D863156 | hood |
| CVBL19HS<br>CVBL19HA | D841540 | hood |
| CVTH16HS | D718683 | hood |
| GCA20-FER | D855520 | fender |
| GCAC20-FEL | D855520 | fender |
| GM1000943 | D684099 | fascia |
| GM1000952 | D731369 | fascia |
| GM1000956 | D745837 | fascia |
| GM1000973 | D775007 | bumper |
| GM1000974 | D775007 | bumper |
| GM1000975 | D718679 | fascia |
| GM1000982 | D753034 | bumper |

| Identified Part Number (Partslink/Mfg Designated) | GM Patent # | Part Type |
|---|---|---|
| GM1000A01 | D837109 | bumper |
| GM1000A14 | D793296 | fascia |
| GM1000A15 | D793296 | fascia |
| GM1000A16 ASY952 | D811957 | fascia |
| GM1000A17 | D811957 | fascia |
| GM1000A27 | D686118 | fascia |
| GM1000A34 | D850333 | bumper |
| GM1000A37 | D826114 | fascia |
| GM1000A42 | D822550 | fascia |
| GM1000A46 | D919503 | bumper |
| GM1000A46C | D919503 | bumper |
| GM1002848 | D711295 | bumper |
| GM1002864 | D798204 | bumper |
| GM1002865 | D798204 | bumper |
| GM1002868 | D792815 | bumper |
| GM1002877 | D863147 | bumper |
| GM1014107 | D679226 | fascia |
| GM1014127 | D800615 | fascia |
| GM1014120C | D771532 | fascia |
| GM1014130 | D811964 | fascia |
| GM1014131 | D800617 | fascia |
| GM1014132 | D813734 | fascia |
| GM1014133 | D775010 | fascia |
| GM1014138 | D847042 | bumper |
| GM1014139 | D813734 | bumper |
| GM1015125 | D771533 | fascia |
| GM1015132 | D793297 | bumper |
| GM1015133 | D812527 | bumper |
| GM1015137 | D803111 | bumper |
| GM1015139 | D816559 | bumper |
| GM1015146 | D812528 | bumper |
| GM1015148 | D811960 | bumper |
| GM1015150 | D802497 | bumper |
| GM1015152 | D826803 | bumper |
| GM1015153 | D843275 | bumper |
| GM1015154 | D843275 | bumper |
| GM1015163 | D850989 | bumper |
| GM1016109 | D840293 | fascia |
| GM1017109 | D840293 | bumper |

| Identified Part Number (Partslink/Mfg Designated) | GM Patent # | Part Type |
|---|---|---|
| GM1036174 | D795760 | grille |
| GM1036188 | D796390 | grille |
| GM1036191 | D841527 | grille |
| GM1036193 | D827510 | grille |
| GM1036196 | D828791 | grille |
| GM1100896 | D673088 | bumper |
| GM1100926 | D734222 | bumper |
| GM1100985 | D793300 | fascia |
| GM1100986 | D813110 | bumper |
| GM1100988 | D813110 | bumper |
| GM1100991 | D787989 | bumper |
| GM1100992 | D787989 | bumper |
| GM1100A01 | D801239 | bumper |
| GM1100A03 | D801239 | bumper |
| GM1100A16 | D813753 | bumper |
| GM1100A17 PZ2079 | D813753 | bumper |
| GM1100A22 | D776581 | bumper |
| GM1100A23 | D776581 | bumper |
| GM1100A24 | D776581 | bumper |
| GM1100A32 | D723435 | bumper |
| GM1102567 | D811965 | bumper |
| GM1102569 | D859239 | bumper |
| GM1102570 | D859239 | bumper |
| GM1102571 | D847703 | bumper |
| GM1102572 | D847703 | bumper |
| GM1102575 | D859239 | bumper |
| GM1102576 | D847703 | bumper |
| GM1102577 | D847703 | bumper |
| GM1103181 | D749997 | bumper |
| GM1103196 | D860079 | bumper |
| GM1103198 | D860079 | bumper |
| GM1103201 | D847703 | bumper |
| GM1103206 | D749997 | bumper |
| GM1103208 | D847703 | bumper |
| GM1103209 | D860079 | bumper |
| GM1114118 | D800614 | bumper |
| GM1114119 | D815572 | bumper |
| GM1114120 | D815572 | bumper |
| GM1114121 | D801237 | bumper |

| Identified Part Number (Partslink/Mfg Designated) | GM Patent # | Part Type |
|---|---|---|
| GM1114122 | D801237 | bumper |
| GM1114124 | D801237 | bumper |
| GM1114125 | D813111 | bumper |
| GM1114127 | D780077 | bumper |
| GM1115143 | D800616 | bumper |
| GM1115144 | D800616 | bumper |
| GM1200646 | D679225 | grille |
| GM1200648 PZ1971 | D679225 | grille |
| GM1200649 | D679225 | grille |
| GM1200675 | D721019 | grille |
| GM1200682 | D782944 | grille |
| GM1200682 PZ2058 | D782944 | grille |
| GM1200690 | D720262 | grille |
| GM1200691 | D730786 | grille |
| GM1200705 | D726601 | grille |
| GM1200718 | D795759 | grille |
| GM1200719 | D775554 | grille |
| GM1200720 | D775554 | grille |
| GM1200721 | D776020 | grille |
| GM1200722 | D776020 | grille |
| GM1200730 | D795757 | grille |
| GM1200744 | D746730 | grille |
| GM1200745 | D746730 | grille |
| GM1200749 | D805964 | grille |
| GM1200755 PZ1109 | D811954 | grille |
| GM1200776 | D823738 | grille |
| GM1200777 | D819505 | grille |
| GM1230410 | D669403 | hood |
| GM1230411 | D669403 | hood |
| GM1230422 | D666540 | hood |
| GM1230423 | D686121 | hood |
| GM1230430 | D718683 | hood |
| GM1230433 | D778792 | hood |
| GM1230440 | D743309 | hood |
| GM1230441 | D777620 | hood |
| GM1230443 ATP-17KLZ-01 | D777622 | hood |

| Identified Part Number (Partslink/Mfg Designated) | GM Patent # | Part Type |
|---|---|---|
| GM1230444 | D787992 | hood |
| GM1230445 | D786750 | hood |
| GM1230446 | D813757 | hood |
| GM1230447 | D739317 | hood |
| GM1230448 | D789260 | hood |
| GM1230454 | D818904 | hood |
| GM1230455 PZ2211 | D815573 | hood |
| GM1230456 | D812532 | hood |
| GM1230457 | D777620 | hood |
| GM1230465 | D818903 | hood |
| GM1230468 | D813758 | hood |
| GM1230471 | D836045 | hood |
| GM1230475 | D828827 | hood |
| GM1230477 | D828248 | hood |
| GM1230479 | D828827 | hood |
| GM1230481 | D903555 | hood |
| GM1230482 | D843280 | hood |
| GM1230483 | D902807 | hood |
| GM1230484 | D902807 | hood |
| GM1240376 | D669405 | fender |
| GM1240383 | D686125 | fender |
| GM1240385 | D711798 | fender |
| GM1240387 | D693748 | fender |
| GM1240388 | D716709 | fender |
| GM1240390 | D718688 | fender |
| GM1240392 | D764362 | fender |
| GM1240396 | D767460 | fender |
| GM1240397 | D805013 | fender |
| GM1240399 | D780081 | fender |
| GM1240400 | D785521 | fender |
| GM1240401 | D808313 | fender |
| GM1240402 | D797625 | fender |
| GM1240403 | D797623 | fender |
| GM1240404 | D749027 | fender |
| GM1240408 | D797624 | fender |
| GM1240409 | D818406 | fender |
| GM1240411 | D828255 | fender |
| GM1240413 | D828256 | fender |
| GM1240415 | D841542 | fender |

| Identified Part Number (Partslink/Mfg Designated) | GM Patent # | Part Type |
|---|---|---|
| GM1240422 | D883155 | fender |
| GM1240482 | D843280 | hood |
| GM1241376 | D669405 | fender |
| GM1241382 | D708559 | fender |
| GM1241383 | D686125 | fender |
| GM1241385 ATP-15SLD-02R | D711798 | fender |
| GM1241388 | D716709 | fender |
| GM1241390 | D718688 | fender |
| GM1241392 | D764362 | fender |
| GM1241396 | D767460 | fender |
| GM1241397 | D805013 | fender |
| GM1241399 | D780081 | fender |
| GM1241401 | D808313 | fender |
| GM1241402 | D797625 | fender |
| GM1241403 | D797623 | fender |
| GM1241404 | D749027 | fender |
| GM1241406 | D805014 | fender |
| GM1241408 | D797624 | fender |
| GM1241409 | D818406 | fender |
| GM1241411 | D828255 | fender |
| GM1241412 | D864065 | fender |
| GM1241413 | D828256 | fender |
| GM1241415 | D841542 | fender |
| GM1241422 | D883155 | fender |
| GM1320541 | D797537 | mirror |
| GM1320560 | D804378 | mirror |
| GM1320594 | D804378 | mirror |
| GM1321542 | D797537 | mirror |
| GM1321559 | D804378 | mirror |
| GM1321560 | D804378 | mirror |
| GM1321594 | D804378 | mirror |
| GM2502362 | D670840 | lamp |
| GM2502362 GM2503362 | D670840 | lamp |
| GM2502374 | D655837 | lamp |
| GM2502388 | D686774 | lamp |
| GM2502393 | D735919 | lamp |
| GM2502394 | D694443 | lamp |
| GM2502405 | D747819 | lamp |

| Identified Part Number (Partslink/Mfg Designated) | GM Patent # | Part Type |
|---|---|---|
| GM2502410 | D745712 | lamp |
| GM2502413 | D746496 | lamp |
| GM2502417 | D686774 | lamp |
| GM2502428 | D777360 | lamp |
| GM2502441 | D784579 | lamp |
| GM2502444 | D803433 | lamp |
| GM2502445 | D794230 | lamp |
| GM2502451 | D794230 | lamp |
| GM2502454 | D784579 | lamp |
| GM2502469 | D818160 | lamp |
| GM2502480 | D836223 | lamp |
| GM2502487 | D838390 | lamp |
| GM2502492 | D847390 | lamp |
| GM2502497 | D848647 | lamp |
| GM2502498 | D843025 | lamp |
| GM2503362 | D670840 | lamp |
| GM2503373 | D655837 | lamp |
| GM2503379 | D691305 | lamp |
| GM2503384 | D683872 | lamp |
| GM2503388 | D686774 | lamp |
| GM2503389 | D745712 | lamp |
| GM2503400 | D670840 | lamp |
| GM2503405 | D747819 | lamp |
| GM2503411 | D686774 | lamp |
| GM2503417 | D686774 | lamp |
| GM2503428 | D777360 | lamp |
| GM2503444 | D803433 | lamp |
| GM2503451 PZ8617 | D794230 | lamp |
| GM2503452 | D794230 | lamp |
| GM2503453 | D796093 | lamp |
| GM2503454 | D784579 | lamp |
| GM2503456 | D794230 | lamp |
| GM2503469 | D818160 | lamp |
| GM2503470 | D818160 | lamp |
| GM2503476 | D680489 | lamp |
| GM2503480 | D836223 | lamp |
| GM2503492 | D847390 | lamp |
| GM2503498 | D843025 | lamp |
| GM2520196 | D841844 | lamp |

| Identified Part Number (Partslink/Mfg Designated) | GM Patent # | Part Type |
|---|---|---|
| GM2562120 | D843616 | lamp |
| GM2563118 | D846769 | lamp |
| GM2563120 | D843616 | lamp |
| GM2593323 | D841844 | lamp |
| GM2800260 | D683871 | lamp |
| GM2800275 | D691304 | lamp |
| GM2800296 | D803431 | lamp |
| GM2801272 | D823497 | lamp |
| GM2804111 | D670841 | lamp |
| GM2804125 | D789575 | lamp |
| GM2804132 | D825083 | lamp |
| GM2805124 | D777361 / D793590 | lamp |
| GM2805132 | D777361 / D793590 | lamp |
| GM2805133 | D797972 | lamp |
| GM423S | D686121 | hood |
| GM448A | D666540 | hood |
| GM471S | D836045 | hood |
| PZ2079 | D813753 | bumper |
| PZ2498 | D840293 | fascia |
| PZ2634 | D816559 | bumper |
| GM1015141 PZ2674 | D816559 | bumper |
| PZ3063 | D860079 | bumper |
| PZ8671 | D843616 | lamp |